IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

COMMERCIAL DISASTER RECOVERY, LLC. )
A Georgia limited liability company, )
                                     )
             Plaintiff, )
                                     )       CIVIL ACTION FILE
vs. )       NO. _____
                                       )
CHARTER LANDING CONDOMINIUM )
OWNERS ASSOCIATION, INC., )
Alabama corporation, )
and JOHN STORY, individually, )
                                     )
           Defendants. )

## COMPLAINT

### Jurisdiction and Venue

1.

This is an action for Breach of Contract, Suit of Account, Conversion, Unjust Enrichment, and, in the alternative, Quantum Meruit, for unpaid labor, equipment ,materials and attorney fees and costs.

2.

This Court has jurisdiction over this matter based upon Diversity of Citizenship between the parties, and an amount in controversy exceeding $235,192.91 pursuant to 28 U.S.C.A. §1332.

3.

This Court additionally has jurisdiction based upon the contract between the parties which provides in relevant part at paragraph 10, **Dispute Resolution Provisions**, that in the event that legal action is required "…regarding the WORK or enforcement of this Agreement, the Courts of

Georgia shall have jurisdiction over same and the venue for any action shall be in the Federal or State Courts of Georgia." Paragraph 10 further provides in relevant that, "…the Agreement shall be interpreted by the laws of the State of Georgia."

4.

Venue in this case is therefore proper in the Northern District of Georgia pursuant to the terms of the parties' contract.

**Parties**

5.

Plaintiff Commercial Disaster Recovery, LLC ("CDR") is a citizen of the State of Georgia, residing in Forsyth County, within the Northern District of Georgia.

6.

Defendant CHARTER LANDING CONDOMINIUM OWNERS ASSOCIATION, INC., is a Florida corporation, and is a citizen of the State of Alabama residing at 3575 Bayou Road, Orange Beach, Alabama 36561. Defendant has contracted with the Plaintiff consenting to the State of Georgia as the venue for litigating disputes under the Agreement between the parties and, for all such disputes to be resolved under the laws of the State of Georgia.

7.

Defendant JOHN STORY ("Story"), is a citizen of the State of Alabama residing at 453 Warrior Lane, Dadeville, Alabama 36853-4225 and at all times relevant hereto, was the President of the co-Defendant, CHARTER LANDING CONDOMINIUM HOMEOWNERS ASSOCIATION, INC.("the Association") for the property, which is the subject of this action, executed the contract in behalf of the Association as its President and, has received the benefit of

the services rendered by Plaintiff. Both Defendants have been unjustly enriched by those services provided by the Plaintiff and by payments made by the Association's insurer, but have failed to compensate Plaintiff and are therefore joint tortfeasors or, Story is a third-party beneficiary to the contract between Plaintiff and the Association.

## **COUNT I-Breach of Contract**

8.

Plaintiff re-alleges the allegations in paragraph one though seven above and incorporates them herein as if fully set forth herein.

9.

(a) In or about early September 2020, Defendant Story contacted Plaintiff CDR to provide emergency mitigation services for Defendants' property located at 3675 Bayou Road. Orange Beach, Baldwin County, Alabama ("the property") which had suffered severe and extensive hurricane or storm damages.

(b) Defendnat Story owns one of the units in the condominium building.

10.

The property is a building consisting of numerous individual condominium units owned by different owners but managed and controlled by the Association.

11.

On September25, 2020, the parties entered into a written Emergency Work Agreement. ("the Agreement"). A copy of the subject Agreement is attached hereto as Exhibit "A" and is incorporated herein by reference.

12.

The Agreement stated that CDR was to provide emergency mitigation services for the property which included, providing all labor and materials required to "...preserve and protect the property from further damage as a result of fire, water, storm or other casualty damages".

13.

In consideration of the work to be performed by CDR, the Defendant Association agreed to pay CDR for all services to be performed, including but not limited to, charges for equipment, labor, materials, and other services, in accordance with industry standards, plus interest at the rate of one- and one-half percent per month for any past due amounts or, the maximum interest allowable by law, as well as reasonable attorney fees and costs which may be required by a breach of the agreement.

14.

By October 23, 2020, Plaintiff CDR had provided all emergency mitigation services as required by the Agreement. The final amount owing under the Agreement as of that date for work performed by CDR was $235, 192.91. A copy of the Statements of Account relating to this matter are attached hereto as Exhibits "B" and "C" which are incorporated herein by reference.

15.

(a) In spite of CDR having completed all of the mitigation services as contracted and agreed by the parties and demands having been made for payment from the Association, the Association has failed and refused to pay and has refused even to communicate with CDR in any manner or to dispute the amount of the invoices.

(b) As part of the subject Agreement at paragraph 5, the Association assigned all Insurance Proceeds and Notifications to CDR and agreed to notify its Mortgagor and each owner as well as, Defendant's insurer(s), of the assignment to CDR.

(c) The Agreement further provided that CDR was to be notified by Defendants within five (5) days of receipt of any insurance proceeds "…related in whole or in part to the WORK performed by CDR".

(d) This Agreement and each provision therein was stated in the original contract and was provided to Defendant Story prior to his execution of the Agreement.

16.

Defendants have provided no consideration or made any payments to CDR for any of the labor, materials and/or equipment.

17.

From November 13, 2020 through the date of this filing, CDR has made frequent demands for payment from Defendants in accordance with the Agreement, all of which are supported by invoices.

18.

Defendants have made no payments of any kind since the execution of the Agreement.

19.

(a) At no time have Defendants contended that CDR failed to perform the emergency services as stated in the Agreement.

(b) On information and belief, Defendants have received insurance befits which relate in whole or in part to the work performed by CDR on this property which had been assigned to Plaintiff.

20.

Defendants actions herein are, and have been, in bad faith, been stubbornly litigious and have caused Plaintiff unnecessary trouble and expense and, as such, CDR is entitled to recover their attorney fees and costs of this action.

21.

Defendants actions represent multiple breaches of the Agreement between the parties.

22.

CDR is entitled to recover all damages flowing from the breach, which at this time total $235,192,91 plus interest on the unpaid balance as stated above, and all reasonable attorney fees and costs.

## COUNT II- Suit of Account

23.

Plaintiff re-alleges the allegations in paragraph one though twenty-two above and incorporates them herein as if fully set forth herein.

24.

The balance owed to Plaintiff by the Association has been provided to both Defendants on numerous occasions.

25.

Defendants have not disputed the accuracy of the invoices or the work done by CDR.

26.

Defendants have not denied that the work invoiced and billed to Defendants was not provided by CDR or that the pricing was for work not performed.

27.

The amount demanded represents a statement of account between the parties which has not been paid by the Association.

28.

Pursuant to the Agreement, Defendants promised to pay for all services rendered by CDR.

29.

Defendants are indebted to Plaintiff in the amount of $235,192,91 as of November 13, 2020, with interest continuing to accrue at the rate of one- and one-half percent per month, plus all reasonable attorney fees and costs of this action.

**COUNT III-Quantum Meruit/Unjust Enrichment**

30.

Plaintiff re-alleges the allegations in paragraph one though twenty-nine above and incorporates them herein as if fully set forth herein.

31.

In the alternative, if the Court finds that, if for any reason, the express contract between the parties is not valid, CDR has performed valuable services for the Defendants.

32.

The services were accepted by the Defendants.

33.

The failure to compensate the Plaintiff for rendering the services is unjust.

34.

Plaintiff CDR expected compensation for rendering the services at the time the services were rendered.

35.

Plaintiff is entitled to recover the reasonable value of the services rendered of benefit to the Defendants as will be shown by the evidence at trial, but in no event less than the amount owed as of November 13, 2020, $235,192.91, plus accrued interest from that date at the rate of one- and one-half percent per month and, all reasonable attorney fees and costs of this action.

## **COUNT IV- CONVERSION**

36.

Plaintiff re-alleges the allegations in paragraph one though thirty-five above and incorporates them herein as if fully set forth herein.

37.

Pursuant to paragraph 5 of the subject Agreement, CDR is the assignee of any insurance benefits for payments relating to the work, performed by CDR on this property.

38.

On information and belief, the Association has been paid and has received insurance proceeds relating to the work performed by CDR as defined in the Agreement which the Defendants knew were the property of Plaintiff as stated in the parties' Agreement.

39.

In spite of the Agreement and the Defendants' knowledge of the fact that the proceeds belonged to CDR, Defendants have failed to either notify the Plaintiff that said proceeds were received by them and/or, has wrongfully remained in actual possession of the funds which are the property of CDR, the rightful owner.

40.

Plaintiff has made demand for payment of the funds owed and belonging to Plaintiff, but Defendants have failed and refused to turn over the funds to CDR.

41.

The action of Defendants represent a conversion of the property of the Plaintiff, the rightful owner.

42.

Plaintiff is entitled to recover the amount of the funds received by the Defendants from all insurers in an amount not to exceed $235,192.91, plus accrued interest from November 13, 2020, at the rate of one- and one-half percent per month since that date, all reasonable attorney fees and costs of this action.

## COUNT V- ATTORNEY FEES, COSTS AND PUNITIVE DAMAGES

43.

Plaintiff re-alleges the allegations in paragraph one though forty-two above and incorporates them herein as if fully set forth herein.

44.

The actions of the Defendants have been in bad faith and represent willful and intentional misconduct.

45.

Plaintiff is entitled to recover all attorney fees and costs of this action from the Association and from Defendant Story, jointly and severally.

46.

Plaintiff is also entitled to recover punitive damages from the Defendants, jointly and severally, for the willful and intentional nature of Defendants' conduct in this matter, in an amount to be determined by the enlightened conscience of an impartial jury.

WHEREFORE, Plaintiff prays:

(a) That the Plaintiff have a trial by Jury; and

(b) That Plaintiff CDR have and recover of the Defendants, jointly and severally, $235,192.91 plus interest accrued from November 13, 2020 at the rate provided in the Agreement, until the final trial or adjudication of this matter: and

(c) In the alternative, if the Court finds for any reason that the express Agreement between the parties is invalid, that under the theories of Quantum Meruit and Unjust Enrichment, CDR have and recover the reasonable value of its services as will be shown by the evidence at trial, but in no event less that $235,192.91; and

(d) That Plaintiff CDR have and recover all reasonable attorney fees and costs of this action; and

(e) That Plaintiff have and recover of the Defendants, jointly and severally, punitive damages for the willful and intentional nature of Defendants' conduct in this matter, in an amount to be determined by the enlightened conscience of an impartial jury;

(f) That Plaintiff have and recover such other and further relief as this Court may deem just and equitable.

Respectfully submitted,

/s/ Cary S. King
Cary S. King
Georgia Bar No. 419810
Scott R. King
Georgia Bar No. 421345

Scott King Law Group
5887 Glenridge Drive
Suite 250
Atlanta, Georgia 30328
(404) 920-4495
cary@sklawgroupatl.com
scott@sklawgroupatl.com



# EMERGENCY WORK AGREEMENT

This EMERGENCY WORK AGREEMENT ("Agreement") is made this __25th__ day of __September__ 20 , 20____, by and between __Charter Landing Condominium Owners Association__ ("CLIENT") and **COMMERCIAL DISASTER RECOVERY ("CDR"),**

146 Christa Ct., Ball Ground, GA 30107, for emergency repairs and property stabilization (as more fully defined below) at:

Charter Landing Homeowners Assoc., Charter Landing, 3575 Bayou Rd., Orange Beach, AL 36561

_____ ("Property")

1. **SCOPE OF WORK:** CDR shall furnish labor, equipment, and materials necessary to complete emergency mitigation services (hereinafter "the WORK") to the Property required to preserve and protect property from further damage as a result of fire, water, storm or other casualty damage, subject to the exclusions set forth in Paragraph 9 below. CLIENT hereby authorizes CDR to have direct contact with Insurance Company of record, Insurance Company's Adjuster or Agent as it relates to this claim and further authorizes CDR to make decisions based on its expertise to prevent further damage to the above mentioned property.

   **1.1. CONTRACT DOCUMENTS:** The contract documents consist of this agreement, general conditions, construction documents, specifications, allowances, draw schedules, information disclosure statements, price lists, insurance reports, all addendums and attachments issued prior to or after the execution of this agreement and all change orders or modifications issued prior or after agreement that are agreed to by both parties, in writing. These contract documents represent the entire agreement of both parties and supersede any prior oral or written agreement.

2. **CLIENT RESPONSIBILITIES:** CLIENT is responsible for all utilities used during the course of the WORK performed by CDR, and CLIENT agrees not to disable, disengage, or turn off any equipment without first securing written permission from CDR (by email or otherwise) to do so. CLIENT is responsible for providing access to the Property so that CDR may perform the WORK. CLIENT is responsible for full disclosure regarding hazardous materials in or associated with said property. In the event CDR is not allowed to perform its recommended procedures and/or drying equipment is removed/turned off prematurely, CLIENT agrees to release and hold CDR harmless, and indemnify CDR against all claims or actions that may result from such procedures.

3. **CONSIDERATION:** In consideration of the WORK to be performed, CLIENT shall pay CDR for all services performed, including, but not limited to, charges for equipment, labor, materials, and other services, in accordance with industry standard rates. See Attachment A.

4. **PAYMENT TERMS:** In certain circumstances, CDR reserves the right to request an advance payment for both services rendered and for services to be rendered at an amount agreed upon by CLIENT and CDR which shall be due upon receipt. All amounts invoiced to CLIENT will be due and payable as follows:

   1) Upon arrival to the loss, an initial quick damage assessment of the structure will be formulated relating to equipment, consumables and personnel needs. Commencement of work will begin immediately. At this point CDR may request from CLIENT a draw that both parties are in agreement with based upon a portion of those needs. All parties agree that these initial funds are to be received by CDR within 72 hours of the request.

   2) Additionally, CDR may submit to CLIENT weekly interim invoices based upon actual job progress. All parties agree that these funds are to be received by CDR within 72 hours of the weekly invoice submittal request.

All past due amounts will be subject to a late fee equal to the lesser of (a) 1.5% per month or (b) the maximum rate allowed by applicable law. CDR shall be entitled to reimbursement for costs of collection (including reasonable attorney's fees and costs or collection fees and costs) of unpaid amounts by Owner/Agent/Client and for reasonable attorney's fees and costs for the breach, or enforcement, of any terms of this entire Agreement.

Page 1 of 10
[Rev090419]

**EXHIBIT**

**A**

EMERGENCY WORK AGREEMENT

Initialed: Client_____ Contractor_____

5. **ASSIGNMENT OF INSURANCE PROCEEDS/NOTIFICATION: (Not Applicable In The State Of Florida)** CLIENT irrevocably assigns to CDR that portion of the proceeds of any insurance coverage which relates to the WORK performed by CDR, and CLIENT further agrees and hereby irrevocably directs any such insurance carrier to pay such amounts to CDR directly. In the event that an insurance company pays any amounts to CLIENT's mortgagor or to any other third party, CLIENT hereby irrevocably directs insurance company to list CDR as a payee when issuing such payment. CLIENT further agrees to notify CDR within five (5) days after receipt of insurance proceeds related in whole or in part to the WORK performed by CDR. CLIENT agrees to notify their mortgage company, if applicable, and each owner within 72 hours of commencement of work being performed by contract with CDR.

6. **ACKNOWLEDGEMENT:** CLIENT acknowledges and agrees that CLIENT is responsible for payment to CDR for all invoiced amounts by virtue of the provisions of this Agreement for the industry standard, reasonable and customary mitigation services to said property. <u>Lack of insurance coverage or failure on the part of CLIENT to receive insurance proceeds will **NOT** relieve CLIENT of this responsibility.</u>

7. **AUTHORIZED ANTIMICROBIAL AGENTS:** CLIENT understands that in the best judgment of CDR, materials may be treated with a Commercial antimicrobial agent to inhibit the growth of microorganisms during the drying process as is industry best practice. CLIENT has received advance notice of the use of antimicrobial and/or antimicrobial product as part of the restoration process and the CLIENT'S "right to know." CLIENT understands it is beyond the expertise of CDR to determine if someone is sensitive to its application and will hold CDR harmless for its use. CLIENT understands that information brochures and SDS sheets for all used agents are available to CLIENT at all times.

8. **NO TERMINATION for CONVENIENCE:** CLIENT may terminate the WORK to be performed by CDR *only* in the event that CDR fails to perform or otherwise fails to render services in a good and workmanlike manner, and CDR shall be entitled to all legal remedies arising from the breach of this provision (including, but not limited to instituting an action for payment of all WORK performed to the date of termination, plus overhead and profit relating thereto, plus future losses, including, but not limited to, future overhead and profit).

9. **EXCLUSIONS:** CDR shall not, without further written agreement, be responsible for:

    a.   The winterization of the property.

    b.   The identification, testing or sampling of any environmental pollutant, contaminant, hazard, toxin, condition, irritant, material or problem, including, but not limited to Lead, molds, fungi, bacteria, mildew, mycotoxins, spores or other irritants of any kind, as all such services are to be performed by a qualified indoor air quality professional/industrial hygienist ("IAQP/IH") employed by the CLIENT.

    c.   The correction of building, fire or code violations, should they exist.

    d.   The repair or replacement of roof tarps and/or other remedial measures or WORK which have been secured and are in place and are then rendered ineffective as a result of subsequent weather events, vandalism, theft, or any other event which is outside of CDR's control.

10. **DISPUTE RESOLUTION PROVISIONS:** This Agreement shall be interpreted by the laws of the State of Georgia. In the event that legal action is brought regarding the WORK or enforcement of this Agreement, the Courts of Georgia shall have jurisdiction over same and the venue for any action shall be in the Federal District Court in Georgia.

11. **EXTENSION OF TIME LIMITATIONS:** CLIENT agrees to extend any applicable statute of limitation by a period of two (2) years beyond the time provided by any statute which is applicable to the jurisdiction in which the WORK was performed, including, but not limited to, any statute which requires the filing of a Mechanics Lien or Notice of Intention to Claim a Mechanics Lien within certain periods of time.

12. **EXECUTION AND AUTHORITY:** The person executing this Agreement represents and warrants that he/she has authority to contract for the WORK and bind the CLIENT. If the PROPERTY is owned by more than one person, the person executing this Agreement represents and warrants that he/she has secured the permission of all other Owners to enter into this Agreement

13. **CATASTROPHIC WORK WARRANTY:** THIS WARRANTY IS IN LIEU OF ALL OTHER WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR PARTICULAR PURPOSE. CDR shall not be responsible for special, incidental and/or consequential damages. Our liability shall be limited to repair and/or replacement of any nonconforming work with industry standards. The standard for remediation is to remove or clean any contaminated materials. CDR shall not be responsible for any problems due to or associated with additional water intrusion, subsequent moisture damage, or failure to maintain structure(s) after remediation is complete. To the extent that CDR is required or requested to return to the site to correct and/or repair any of its work due to alterations or damage done by others, such work shall be considered an "extra" and will be billed separately at the rate as related above, plus a reasonable remobilization charge.

                  **EMERGENCY WORK AGREEMENT**
                               Initialed: **Client** _____ **Contractor** _____

**14.LIMITATIONS:** The inclusion of a limitation of liability provision in this Agreement under the terms set forth below is a material consideration for CDR's willingness to perform the WORK. To the maximum extent permitted by applicable law, **CLIENT** hereby expressly agrees that the liability of **CDR**, its parent, subsidiaries, affiliates and subcontractors, including their respective officers, directors, employees, agents, successors and assigns, for any and all causes of action whatsoever, arising out of or in connection with this Agreement or the WORK, shall be limited to the aggregate sum that **CLIENT** is obligated to pay to **CDR** under this Agreement.

**15.SEVERABILTY:** If any terms, covenant, paragraph, sentence, or section of this Agreement shall be deemed invalid or unenforceable, the remainder of this Agreement (other than those as to which it is held are invalid or unenforceable) shall not be affected thereby and shall be valid and enforced to the fullest extent of the law.

---

**SPECIAL NOTICE FOR U.S. ISLANDS/TERRITORIES**
All parties understand the complexities of the mitigation process regarding structures on U.S. islands/territories that have been heavily impacted from catastrophic storm events. All parties understand and, furthermore, expect that seaport and island infrastructure issues will cause substantial delays in the mitigation process that will exceed what would be normal, customary and reasonable.

These inevitable delays are beyond the control of the Client/Property Owner and CDR, and therefore, the Client/Property Owner shall expressly agree to hold harmless CDR, its parent, subsidiaries, affiliates, and subcontractors, including their respective officers, directors, employees, agents, successors and assigns, for any and all causes of action whatsoever, arising out of, or in connection with, damages or liability for damages caused to the structure as a result of the aforementioned complexities and unforeseen delays.

---

**CLIENT:**

Charter Landing Condo Owners Assoc.

[CLIENT / Client's Name]

By: *John W. Story*
John W. Story (Sep 25, 2020 09:58 CDT)

(Signature)

Name: John W. Story

(Printed)

Title: President

Date: Sep 25, 2020

**CONTRACTOR:**

**Commercial Disaster Recovery LLC**

By: John Devechio (Sep 25, 2020 10:38 CDT)

(Signature)

Name: John Devechio

(Printed)

Title: President

Date: Sep 25, 2020

**EMERGENCY WORK AGREEMENT**
Initialed: Client ____   Contractor ____



# 2020 NATIONAL RATE SHEET
## Attachment A

| LABOR | | |
|---|---|---|
| **LABOR DESCRIPTIONS** | **UNIT** | **RATE** |
| Assistant Project Site Manager | HR | $ 110.00 |
| CDL / Equipment Operator – Certified | HR | $ 80.00 |
| Clerical | HR | $ 55.00 |
| Consultant (time per hour, plus travel & expenses) | HR | $ 155.00 |
| Contents Inventory Control | HR | $ 80.00 |
| Crew Foreman | HR | $ 55.00 |
| Desiccant Technician | HR | $ 125.00 |
| Estimator | HR | $ 90.00 |
| General Labor | HR | $ 38.00 |
| HAZMAT Supervisor (mold, lead, chemical) | HR | $ 90.00 |
| HAZMAT Technician (mold, lead, chemical) | HR | $ 75.00 |
| Health & Safety Officer | HR | $ 85.00 |
| Project Auditor | HR | $ 90.00 |
| Project Site Manager | HR | $ 125.00 |
| Project Supervisor | HR | $ 80.00 |
| Project Technician | HR | $ 70.00 |
| Senior Project Manager/Coordinator | HR | $ 150.00 |
| Supplies/ Logistics Coordinator | HR | $ 80.00 |
| Moisture Documentation Tech / Equipment Control | HR | $ 90.00 |

| VEHICLES / HEAVY EQUIPMENT | | |
|---|---|---|
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Passenger Vehicle: Car | Per Day | $ 120.00 |
| Passenger Vehicle - SUV | Per Day | $ 120.00 |
| Work Truck - 1/2 Ton | Per Day | $ 120.00 |
| Work Truck - 3/4 Ton 4 x 4 | Per Day | $ 175.00 |
| Work Truck - 1 Ton 4 x 4 | Per Day | $ 200.00 |
| Van - Cargo/Passenger | Per Day | $ 125.00 |
| Cargo/Box Truck - Up to 20' | Per Day | $ 175.00 |
| Cargo/Box Truck - 20' and above | Per Day | $ 245.00 |
| Trailer - 53' Semi | Per Day | $ 295.00 |
| Enclosed Service Trailer - 20' - 50' | Per Day | $ 210.00 |
| Enclosed Service Trailer - 16' - 18' | Per Day | $ 150.00 |
| Flatbed Trailer - 20' - 50' | Per Day | $ 100.00 |
| Flatbed Trailer - 10' - 18' | Per Day | $ 65.00 |
| Tractor - 53' Semi | Per Day | $ 425.00 |
| Dump Trailer - 40 Yard - Does Not Include Disposal Fee | Per Day | $ 125.00 |
| Dump Truck - Does Not Include Disposal Fee | Per Day | $ 245.00 |
| Mobile Command Center (Includes Generator up to 20kw) | Per Day | $ 400.00 |
| All-Terrain Vehicle (ATV) | Per Day | $ 125.00 |

EMERGENCY WORK AGREEMENT

INITALED: Client _____ *jws* Contractor 

| | | | |
|---|---|---|---|
| Fuel Cell - 50 - 300 Gallon | Per Day | $ | 195.00 |
| Fuel Cell - 400 - 700 Gallon | Per Day | $ | 265.00 |
| Fuel Cell - 1000 - 2000 Gallon Double Wall Fuel Tank | Per Day | $ | 550.00 |
| Fuel Cell - 2000 + Gallon Double Wall Fuel Tank | Per Day | $ | 785.00 |
| Vehicle fuel & operator will be billed separately | | | |
| Telescoping Telehandler: up to 6000 – 10,000 lb lift capacity | Per Day | $ | 895.00 |



# 2020 NATIONAL RATE SHE ET
## Attachment A

| DRYING EQUIPMENT | | |
|---|---|---|
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Air Mover - Axial Fan | Per Day | $ 38.00 |
| Air Mover - Carpet Fan | Per Day | $ 29.00 |
| Air Mover - Industrial Fan (Hurricane 24" - 36") | Per Day | $ 85.00 |
| Air Scrubber:  1400 - 4999 CFM | Per Day | $ 140.00 |
| Air Scrubber:  5000 CFM | Per Day | $ 200.00 |
| Air Scrubber:  800 - 1399 CFM | Per Day | $ 120.00 |
| Air Scrubber:  Up to 799 CFM | Per Day | $ 105.00 |
| Dehumidifier:  LGR (up to 70 ppd) | Per Day | $ 80.00 |
| Dehumidifier:  Large LGR (70 - 109 ppd) | Per Day | $ 90.00 |
| Dehumidifier:  X Large LGR (110-159 ppd) | Per Day | $ 140.00 |
| Dehumidifier:  XX Large LGR (160 + ppd) | Per Day | $ 170.00 |
| Dehumidifier:  Desiccant Accessory Kit | Per Day | $ 395.00 |
| Dehumidifier:  Desiccant - 0 - 699 CFM | Per Day | $ 475.00 |
| Dehumidifier:  Desiccant - 700 - 999 CFM | Per Day | $ 600.00 |
| Dehumidifier:  Desiccant -1000 - 2999 CFM | Per Day | $ 960.00 |
| Dehumidifier:  Desiccant - 3000 - 4999 CFM | Per Day | $ 1,595.00 |
| Dehumidifier:  Desiccant - 5000 - 7500 CFM | Per Day | $ 1,795.00 |
| Dehumidifier:  Desiccant - 9000 - 10000 CFM | Per Day | $ 2,575.00 |
| Dehumidifier:  Desiccant - 15000 CFM | Per Day | $ 2,995.00 |
| Desi Decon and Filter Replacement: | EACH | $ 195.00 |
| Extraction Unit - (Portable) | Per Day | $ 125.00 |
| Extraction Unit - (Truck Mounted) | Per Day | $ 450.00 |
| Extraction Unit - Ride on Type (Xtreme Extractor) | Per Day | $ 150.00 |
| Injected Drying Unit - Air Mover add on kit | Per Day | $ 50.00 |
| Injected Drying Unit - Floor - up to 5 panels | Per Day | $ 275.00 |
| Injected Drying Unit - Wall System - Hose type | Per Day | $ 120.00 |
| Injected Drying Unit - Wall System - Panel type | Per Day | $ 145.00 |
| INSPECTION/VALIDATION EQUIPMENT | | |
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Anemometer | Per Day | $ 10.00 |
| Borescope | Per Day | $ 70.00 |
| Circuit Tester / Analyzer | Per Day | $ 20.00 |
| Hydrometer | Per Day | $ 20.00 |
| Manometer | Per Day | $ 50.00 |

| Manometer - Recording | Per Day | $ | 100.00 |
| Moisture Meter (Pin and Pinless) | Per Day | $ | 20.00 |
| Thermal Imaging Camera | Per Day | $ | 150.00 |



# 2020 NATIONAL RATE SHE ET

## Attachment A

| OTHER EQUIPMENT | | |
|---|---|---|
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Cable Ramps | Per Day | $ 30.00 |
| Duct: Rigid 10 - 24" (25' section) | Per Day | $ 30.00 |
| Fogger Thermo | Per Day | $ 150.00 |
| Fogger ULV | Per Day | $ 30.00 |
| Hydroxyl Machine | Per Day | $ 245.00 |
| Ozone Generator | Per Day | $ 175.00 |
| Pressure Washer - (3500 PSI) | Per Day | $ 100.00 |
| Pressure Washer - HOT | Per Day | $ 150.00 |
| Pump - Sump With Hose (1/2 HP) | Per Day | |
| Scaffolding - Baker- per section | Per Day | $ 25.00 |
| Trash Pump - 3" | Per Day | $ 200.00 |
| Vacuum - HEPA - Commercial Backpack | Per Day | $ 80.00 |
| Vacuum - Shop Vacuum | Per Day | $ 30.00 |
| Vacuum - Shop Vacuum w/ HEPA Filter | Per Day | $ 45.00 |
| Vacuum - Upright | Per Day | $ 12.00 |
| Vapor Teck Machine | Per Day | $ 40.00 |
| **ELECTRICAL / POWER** | | |
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Cable: #2 Banded 5 Wire | Per Day | $ 35.00 |
| Cable: 25' 4/0 220 volt | Per Day | $ 35.00 |
| Cable: 4/0 Camlock 50' | Per Day | $ 35.00 |
| Cable: 4/0 Pig Tail | Per Day | $ 9.50 |
| Cable: 50' Spiderbox | Per Day | $ 35.00 |
| Electrical Distribution Panel (100 Amp) | Per Day | $ 100.00 |
| Electrical Distribution Panel (200 Amp) | Per Day | $ 180.00 |
| Electrical Distribution Panel (400 Amp) | Per Day | $ 250.00 |
| Electrical Spider Box | Per Day | $ 65.00 |
| Extension Cord - 100' | Per Day | 3% SMALL TOOLS |
| Extension Cord - 25' | Per Day | 3% SMALL TOOLS |
| Extension Cord - 50' | Per Day | 3% SMALL TOOLS |
| Generator - 15 kw (portable) | Per Day | $ 350.00 |
| Generator - 40 - 60 kw | Per Day | $ 550.00 |
| Generator - 85 kw | Per Day | $ 730.00 |
| Generator - 100 kw | Per Day | $ 940.00 |
| Generator - 125 kw | Per Day | $ 970.00 |
| Generator - 150 kw | Per Day | $ 1,050.00 |
| Generator - 175 kw | Per Day | $ 1,150.00 |

EMERGENCY WORK AGREEMENT

INITALED: Client _____ Contractor _____

| | | | |
|---|---|---|---|
| Generator - 230 kw | Per Day | $ | 1,275.00 |
| Generator - 350 kw | Per Day | $ | 2,100.00 |
| Generator - 500 kw | Per Day | $ | 3,200.00 |
| Generator - 750 kw | Per Day | $ | 5,000.00 |
| Generator - 1000 kw | Per Day | $ | 6,500.00 |
| Light:  Halogen Work Light | Per Day | $ | 15.00 |
| Light:  Wobble | Per Day | $ | 20.00 |
| Light:  Stand | Per Day | $ | 15.00 |
| Light:  String | Per Day | $ | 15.00 |



# 2019 NATIONAL RATE SHEET

## Attachment A

| SAFETY | | |
|---|---|---|
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| P.F.P. (Personal Fall Protection) | Per Man Per Day | $65.00 |
| P.P.E. Level 1 - (Hard Hat/Eye Protection/Hearing Protection/Safety Vest) | Per Man Per Day | $22.00 |
| P.P.E. Level 2 - (Level 1 plus Rubber Boots / Waders / Rain Gear) | Per Man Per Day | $50.00 |
| P.P.E. - (PRP - Half Face respirator w/o cartridges) | Per Man Per Day | $30.00 |
| P.P.E. - (PRP - Full Face respirator w/o cartridges) | Per Man Per Day | $45.00 |
| Safety Station | Each | $135.00 |
| **TOOLS** | | |
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Chain Saw | Per Day | $30.00 |
| Demolition Cart | Per Day | $20.00 |
| Power and Pneumatic Hand Tools (both corded and cordless) | Per Day | $15.00 |
| Hand Tools - Miscellaneous - Invoiced at 3% of total billable labor (See pg. 10) | | 3% SMALL TOOLS |
| Remediation Saw (Kett saw w/ dustless attachment) | Per Day | $35.00 |
| Air Compressor - Portable | Per Day | $20.00 |
| **PACKAGES** | | |
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Administration Package: In Lieu of individual equipment charges; includes usage of all computers, printers, scanners, tablets, cameras, data cards, usb storage devices, software fees, ink, and general office supplies: This fee will be charged per day for each Manager (Asst. Project Manager and above positions) , Clerical, and Auditor positions | PER DAY | $50.00 |
| Communications Package: In Lieu of individual equipment charges; includes usage of all mobile phones, GPSs, two-way radios, Wifi (includes data charges up to 60 GB per month), File sharing software fees and charges, This fee will be charged per day for each crew Supervisor/Foreman and above positions | PER DAY | $ 30.00 |
| Moisture Mapping Kit - Pin/pinless moisture meters, hygrometer, Case, Documents (Excludes thermal imaging) | PER DAY | $ 30.00 |

EMERGENCY WORK AGREEMENT

INITALED: Client _____  Contractor _____



# 2020 NATIONAL RATE SHEET
## Attachment A

| MATERIALS | | |
|---|---|---|
| **DESCRIPTIONS** | **UNIT** | **RATE** |
| Bags: 6 Mil Clear (100 per roll) | Roll | $225.00 |
| Bags: Black Contractor | Box | $50.00 |
| Bit – Paddle | Each | $7.00 |
| Blades - Circular Saw | Each | $15.00 |
| Blades - Demo Saw | Each | $15.00 |
| Blades - Floor Scrapper | Each | $12.00 |
| Blades - Grinder (Disk) | Each | $12.00 |
| Blades - Jig Saw Blades | Each | $12.00 |
| Blades - Multi Tool | Each | $12.00 |
| Blades - Utility Knife | Case | $10.00 |
| Boots – Rubber | Per Pair | $50.00 |
| Box - Extra Large | Each | $8.00 |
| Box - Large (4.0 Cubic Feet) | Each | $7.00 |
| Box - Medium (3.0 Cubic Feet) | Each | $6.00 |
| Box – Small | Each | $5.00 |
| Cleaner: Benefect Atomic Degreaser (Or Equivalent) | Per Gallon | $43.00 |
| Cleaner: Benefect Botanical Disinfectant (Or Equivalent) | Per Gallon | $45.00 |
| Cleaner: Benefect Decon 30 (Or Equivalent) | Per Gallon | $45.00 |
| Cleaner: Benefect Multi-purpose (Or Equivalent) | Per Gallon | $43.00 |
| Cleaner: General & All Purpose (Dawn or equivalent) | Per Gallon | $20.00 |
| Cleaner: Serum 1000 | Per Gallon | $50.00 |
| Containment:  Spray Adhesive | Per Can | $7.00 |
| Containment: Zipper | Each | $18.00 |
| Dry Cleaning Sponges | Each | $4.00 |
| Filter: DH/AS Carbon | Each | *Market Rate + 20% |
| Filter: DH/AS Charcoal | Each | *Market Rate + 20% |
| Filter: DH/AS Pre Filter Pad (DH / Desiccant / AS) | Each | $1.50 |
| Filter: DH/AS Primary: Pleated | Each | $8.00 |
| Filter: DH/AS Secondary: Pleated | Each | $15.00 |
| Filter: HEPA for Air Scrubber | Each | $290.00 |
| Filter: HEPA for Shop Vacuum | Each | $40.00 |
| Filter: HEPA for Vacuum | Each | $195.00 |
| Filter: Respirator: Carbon Cartridge | Each | *Market Rate + 20% |
| Filter: Respirator: HEPA Cartridge | Each | *Market Rate + 20% |
| Filter: Respirator: Organix Vapor Cartridge | Each | *Market Rate + 20% |
| Filter: Respirator: P100 & HEPA | Each | $36.00 |
| Filter: Shop Vac Regular | Each | $35.00 |
| Furniture Blocks | 50 ea | $10.00 |
| Gloves – Cotton | Per Pair | $3.00 |
| Gloves - Latex (50 Pairs) | Per Box | $35.00 |
| Gloves - Leather | Per Pair | $6.00 |

| | | |
|---|---|---|
| Gloves - Nitrile | Per Pair | $4.50 |
| Gloves - Rubber | Per Pair | $2.00 |
| Masks N95 (20 Per Box) | Per Box | $36.00 |
| Mop Heads | Each | $9.00 |
| Odor Blocks | Each | $5.50 |
| Odor Counteractant | Per Gallon | $80.00 |
| Paper: Contractor | Per Roll | $20.00 |
| Paper: Packing | Per Pound | $2.50 |
| Paper: Red Rosin | Per Roll | $20.00 |
| Poly - 4 Mil Cover (2K SF) | Per Roll | $40.00 |
| Poly - 6 Mil Fire Retardant (2K SF) | Per Roll | $285.00 |
| Poly - 6 Mil Non - Fire Retardant (2K SF) | Per Roll | $135.00 |
| Poly: Bubble Wrap | Per Roll | $35.00 |
| Poly: Carpet Shield | Per Roll | $55.00 |
| Poly: Lay Flat 24" - 36" Disposable | L.F. | $1.75 |
| Poly: Lay Flat up to 24" Disposable | L.F. | $1.50 |
| Poly: Shrink Wrap | Per Roll | $25.00 |
| Tape – Caution | Per Roll | $12.00 |
| Tape - Duct (Std. Strength) | Per Roll | $9.00 |
| Tape Containment | Per Roll | $12.00 |
| Tape -Electrical | Per Roll | $3.00 |
| Tape -Packing (Clear) | Per Roll | $4.00 |
| Tape -Painters Blue | Per Roll | $9.00 |
| Towels: Cotton Cleaning Rags | Per Pound | $10.00 |
| Towels: Paper Towels | Per Roll | $3.00 |
| Tyvek ® Suits | Each | $15.00 |
| Walk Off Mats (30 Sheets) | Each | $25.00 |



COMMERCIAL
FIRE WATER MOLD
DISASTER RECOVERY

**2019 NATIONAL RATE SHEET**

**HAND TOOLS LIST: COVERED BY 3%**

The following "hand tools" list includes, but is not limited to, the items listed below.  A "Hand Tools" charge of 3% will be added to each invoice based upon the total billable amount of labor, in lieu of itemized daily charges for each tool.

Adj. Wrench, Extension Cord, 3-Way Plug Lock-Out, Tag-Out Kit, Shears, Sheet Metal, Hand Tool Set - Electrical/Mech Bar, Crow (Small, Large)Face Shield, Disposable Mop Bucket, w/Wringer, Shovel, Trash Barrel, Flat Prybar, Fire Extinguisher, Mop Handles, Siphon Pump, Trash Can, Bolt Cutters, Flashlight, Paint strainers/frames/pans, Socket Set, Water Hose/Accessories, Broom - corn, Street, Push, Fuel Can, Pallets jacks, Sprayer, Battery/Electric Powered, Wheelbarrow, Brushes – cleaning, Hammer, Pan, Dust, Sprayer, Pump (Hudson),Buckets / 5 Gal & Mop, Hand Truck ,Sander, Floor Squeegee, Chalk and Chalk Line Hog Rings/Pliers, Saw - Skill/circular, Squeegee, Window, Dolly – floor, Ice Chest, Saw, Drywall – handheld, Staple Gun, Drywall Finishing Tools, Ladders, Saw, Hack  Table, Drywall knives, Ladders, Extension Scissors, Tape Gun, Ext. Cord, Lock, Master, #1, #5  Scraper, Long Handle, Tool Box - Small & Large

EMERGENCY WORK AGREEMENT

INITALED: Client _____  Contractor ___

*jws*

EMERGENCY WORK AGREEMENT
## Attachment A

| 2019 NATIONAL RATE SHEET |
|---|

**TERMS AND CONDITIONS**

**LABOR (Including Scheduled, Unscheduled and Temporary Labor):**

- The guideline for labor calculations are as follows: All hours worked between 8:00am and 5:00pm Monday through Friday will be calculated at straight-time rates. All hours worked between 5:00pm and 8:00am Monday through Friday and all hours worked between 5:00pm Friday through midnight Sunday will be calculated at 1.5 times the hourly rate. All hours worked on all U.S. Federal Holidays will be calculated at 2 times the hourly rate.

- Emergency response personnel shall be billed portal to portal, as applicable.

- Labor (including Scheduled, Unscheduled, and Temporary Labor) will be billed at the rate category which is equivalent to the work actually performed, **provided however,** that to the extent the work under this Agreement is subject to a collective bargaining agreement and/or workers performing services are covered under a union laborers agreement, the Labor Rates (including Scheduled, Unscheduled ,and Temporary Labor) shall be adjusted in accordance with any applicable collective bargaining agreement, and a surcharge of $25.00 per hour will be applied to any Labor Rate (including Scheduled, Unscheduled, and Temporary Labor) subject to a collective bargaining agreement. All Labor is subject to overhead (10%) and profit (10%), cumulative (20%).

- To the extent the work under this Agreement is subject to Federal and/or State minimum wage or hour laws which modify Commercial Disaster Recovery's standard rates, adjustments shall be made to the labor rates so as to be consistent with such law(s).

**SCHEDULED EQUIPMENT, SCHEDULED GENERATORS, SCHEDULED VEHICLES AND SCHEDULED 'OTHER' EQUIPMENT:**

- An Equipment Cleaning / Decontamination charge of $31.50 per piece of equipment shall be applied to the invoice.
- Delivery charges apply on all items.
- During the course of conducting business, Commercial Disaster Recovery may add additional equipment to the schedule at a daily rate price ▪ Any Part of a day (between the hours of 12 midnight to 12 midnight) constitutes a day and will be charged as such and are subject to overhead (10%) and profit (10%), cumulative 20%.

**SCHEDULED MATERIALS:**

- Delivery charges apply on materials.
- During the course of conducting business, Commercial Disaster Recovery may add additional materials to the schedule.
- Any scheduled Materials utilized in connection with loss where the price exceeds 80% of the scheduled rate, the item will be invoiced at the documented cost-plus Contractor's 10% Overhead / 10% Profit

**VENDORS & SUBCONTRACTORS, UNSCHEDULED MATERIALS:**

- All Vendors, including, but not limited to, Subcontractors, Unscheduled Materials, and receipts will be billed per the vendor invoice plus overhead (10%) and profit (10%), cumulatively 20%.

**TRAVEL / PER DIEM / LODGING:**

- Per diem rates are $65 per person per day and may be adjusted for market conditions, should they arise. ▪ For multiple jobs on a single day, per diem, lodging, and travel will be prorated accordingly.
- Travel, Lodging, and Per Diem expenses will be subject to overhead (10%) and profit (10%), cumulatively 20%.

**MISCELLANEOUS:**

- Sales Tax is specifically excluded (unless otherwise specified) and shall be in addition to all specified rates where applicable and due.
- Trade discounts, rebates, refunds, allowances, referral fees, specialized pricing, bulk purchase pricing, negotiated vendor pricing, and amounts that may be obtained on payments made by Commercial Disaster Recovery and/or that may be accruing to Commercial Disaster Recovery and/or its partners, in connection with the Work under this Agreement, if any, shall accrue only to Commercial Disaster Recovery and/or its partners and shall not be a part of or applied to the purchase pricing of this contract agreement.
- Any program, franchise and/or referral fees that may be due by Commercial Disaster Recovery for the Work, if any, shall be the responsibility of Commercial Disaster Recovery.
- Any amounts received by Commercial Disaster Recovery from sales of surplus materials shall accrue to the CLIENT and shall be credited to the CLIENT.
- Please note that these rates are based on the current pricing to Commercial Disaster Recovery of material, equipment, labor, and energy (electric, cell, satellite, gas, oil, etc.). Where the price of material, equipment, labor, and/or energy increases significantly during the term of the work, these rates shall be equitably increased. A significant price increase means an increase in price from the date Commercial Disaster Recovery first quotes any pricing for the work to the date of performance, by an amount exceeding 10 percent. Additionally, from time to time, regional fluctuations in rates may apply.
- Work performed in the New York Area (defined as a radius of 25 miles from the Borough of Manhattan) is subject to an additional 20% markup that will be applied to the total of all charges associated with this rate sheet.

EMERGENCY WORK AGREEMENT

Initialed: Client _____ *JWS*   Contractor _____





**COMMERCIAL DISASTER RECOVERY**

**146 Christa Court**
**Ball Ground, GA 30107**
**O-470-266-0749**

Contact: Sandy Braun

C-865-388-1810

Loss Percentage Assigned to Wind Policy 40%

Bill To: Charter Landing / Wind Policy
3543 Bayou Rd.
Orange Beach, AL 36561

| | |
|---|---|
| Invoice Issue Date: | 11/13/20 |
| Project: | Charter Landing |
| Job #: | 20200924.2 |
| Dates Invoiced: | 9/21/20-10/23/20 |

| LABOR: Week 1, 2 | | |
|---|---|---|
| Regular Time | $ | 16,600.40 |
| Overtime | $ | 8,334.00 |
| Per Diem | $ | 884.00 |
| Total Time & Per Diem | $ | 25,818.40 |

| LABOR: Week 3, 4, 5 | | |
|---|---|---|
| Regular Time | $ | 10,652.00 |
| Overtime | $ | - |
| Per Diem | $ | 130.00 |
| Total Time & Per Diem | $ | 10,782.00 |

| EQUIPMENT: | | |
|---|---|---|
| Vehicles | $ | 3,254.00 |
| Fans / Dehues / Air Scrubbers | $ | 31,676.00 |
| Desiccants / Generators | $ | - |
| Equipment Cleaning / Decontamination | $ | 1,606.50 |
| Other Equipment | $ | 1,842.80 |
| Total Equipment | $ | 38,379.30 |

| 3% Small Tools Charge | | |
|---|---|---|
| Total Small Tools Charge | $ | 1,067.59 |

| MATERIALS | | |
|---|---|---|
| Scheduled Materials | $ | 1,338.40 |
| Purchased Materials | $ | 1,855.48 |
| Total Materials | $ | 3,193.88 |

| TRAVEL, FUEL, HOTEL EXPENSE | | |
|---|---|---|
| | $ | 2,895.22 |

| Overhead & Profit | $ | 16,427.28 |
|---|---|---|

| Invoice Total | $ | 98,563.68 |
|---|---|---|

**REMITTANCE ADDRESS**
**COMMERCIAL DISASTER RECOVERY**
**5352 Franklin Goldmine Road**
**Cummings, GA 30028**

EXHIBIT

B

Exhibit



### Charter Landing Wind Coverage Breakdown by Unit

| Unit | % | LABOR | SMALLTOOLS 3% | EQUIP | VEHICLES | SCH MATERIALS | OTHER EQUIP | PURCHASED MAT & SVCS | OVERHEAD & PROFIT | TRAVEL | TOTALS BY UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | 5% | 4,575.05 | 133.45 | 4,550.00 | 406.75 | 167.30 | 230.35 | 231.94 | 2,131.35 | 361.90 | 12,788.08 |
| A-2 | 1% | 915.01 | 26.69 | 5,072.00 | 81.35 | 33.46 | 46.07 | 46.39 | 1,258.67 | 72.38 | 7,552.02 |
| A-3 | 5% | 4,575.05 | 133.45 | 3,227.00 | 406.75 | 167.30 | 230.35 | 231.94 | 1,866.75 | 361.90 | 11,200.48 |
| A-4 | 1% | 915.01 | 26.69 | 1,983.50 | 81.35 | 33.46 | 46.07 | 46.39 | 640.97 | 72.38 | 3,845.82 |
| A-5 | 5% | 4,575.05 | 133.45 | 4,787.50 | 406.75 | 167.30 | 230.35 | 231.94 | 2,178.85 | 361.90 | 13,073.08 |
| A-6 | 4% | 3,660.04 | 106.76 | 626.50 | 325.40 | 133.84 | 184.28 | 185.55 | 1,102.38 | 289.52 | 6,614.27 |
| A-7 | 1% | 915.01 | 26.69 | 140.00 | 81.35 | 33.46 | 46.07 | 46.39 | 272.27 | 72.38 | 1,633.62 |
| A-8 | 5% | 4,575.05 | 133.45 | 3,349.50 | 406.75 | 167.30 | 230.35 | 231.94 | 1,891.25 | 361.90 | 11,347.48 |
| A-9 | 1% | 915.01 | 26.69 | 626.50 | 81.35 | 33.46 | 46.07 | 46.39 | 369.57 | 72.38 | 2,217.42 |
| A-10 | 7% | 6,405.07 | 186.83 | 7,362.50 | 569.45 | 234.22 | 322.49 | 324.71 | 3,182.39 | 506.66 | 19,094.32 |
| B-2 | 1% | 915.01 | 26.69 | 483.00 | 81.35 | 33.46 | 46.07 | 46.39 | 340.87 | 72.38 | 2,045.22 |
| B-4 | 1% | 915.01 | 26.69 |  | 81.35 | 33.46 | 46.07 | 46.39 | 244.27 | 72.38 | 1,465.62 |
| B-6 | 1% | 915.01 | 26.69 | 171.50 | 81.35 | 33.46 | 46.07 | 46.39 | 278.57 | 72.38 | 1,671.42 |
| B-8 | 1% | 915.01 | 26.69 | 171.50 | 81.35 | 33.46 | 46.07 | 46.39 | 278.57 | 72.38 | 1,671.42 |
| B-10 | 1% | 915.01 | 26.69 | 731.50 | 81.35 | 33.46 | 46.07 | 46.39 | 390.57 | 72.38 | 2,343.42 |
| TOTALS | 40% | 36,600.40 | 1,067.59 | 33,282.50 | 3,254.00 | 1,338.40 | 1,842.80 | 1,855.48 | 16,427.28 | 2,895.22 | 98,563.68 |

| BUILDING B TOTALS | $ | 9,197.08 |
|---|---|---|
| BUILDING A TOTALS | $ | 89,366.59 |
| TOTAL WIND TOTALS | $ | 98,563.68 |

**BILLING SHEET: LABOR**



| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

### LABOR

| NAME | POSITION | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | | | | | | 4.00 | 2.00 | 6.00 | 6.00 | - | $ 90.00 | $ 135.00 | $ 540.00 | $ - | 2 | $ 130.00 | $ 670.00 |
| Braun, Sandy | Project Site Manager | | | | | | 9.00 | 4.00 | 13.00 | 13.00 | - | $ 125.00 | $ 187.50 | $ 1,625.00 | $ - | 2 | $ 130.00 | $ 1,755.00 |
| Garcia, Oscar | Moisture Documentation Tech/Equipment Control | | | | | 12.50 | 8.80 | 7.50 | 28.80 | 28.80 | - | $ 90.00 | $ 135.00 | $ 2,592.00 | $ - | 3 | $ 195.00 | $ 2,787.00 |
| Gardner, Rodderick | General Labor | | | | | | 8.50 | 7.00 | 15.50 | 15.50 | - | $ 38.00 | $ 57.00 | $ 589.00 | $ - | | $ - | $ 589.00 |
| Jackson, James | General Labor | | | | | | 8.50 | | 8.50 | 8.50 | - | $ 38.00 | $ 57.00 | $ 323.00 | $ - | | $ - | $ 323.00 |
| Livas, Elizabeth | Moisture Documentation Tech/Equipment Control | | | | | 11.50 | 8.50 | 7.50 | 27.50 | 27.50 | - | $ 90.00 | $ 135.00 | $ 2,475.00 | $ - | 3 | $ 195.00 | $ 2,670.00 |
| Perkins, Christopher | Project Technician | | | | | | 8.50 | 7.00 | 15.50 | 15.50 | - | $ 70.00 | $ 105.00 | $ 1,085.00 | $ - | | $ - | $ 1,085.00 |
| Pike, Chris | Senior Project Manager/Coordinator | 10.50 | 10.50 | 9.50 | 10.00 | 9.50 | 9.00 | 10.00 | 69.00 | 40.00 | 29.00 | $ 150.00 | $ 225.00 | $ 6,000.00 | $ 6,525.00 | | $ - | $ 12,525.00 |
| Pike, Mathew | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | | $ - | $ 399.00 |
| Wilkerson, Robert | General Labor | | | | 10.00 | | | | 10.00 | 10.00 | - | $ 38.00 | $ 57.00 | $ 380.00 | $ - | | $ - | $ 380.00 |
| Kindle, Marcus | Supplies/ Logistics Coordinator | | | | | 5.50 | | | 5.50 | 5.50 | - | $ 80.00 | $ 120.00 | $ 440.00 | $ - | 1 | $ 65.00 | $ 505.00 |
| Jordan, Cherina | Supplies/ Logistics Coordinator | | | | | 5.50 | | | 5.50 | 5.50 | - | $ 80.00 | $ 120.00 | $ 440.00 | $ - | 1 | $ 65.00 | $ 505.00 |
| Broussard, Logan | Clerical | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 2.50 | 2.50 | - | $ 55.00 | $ 82.50 | $ 137.50 | $ - | | $ - | $ 137.50 |
| Taylor, Robert | Crew Foreman | | | | | 5.50 | | | 5.50 | 5.50 | - | $ 55.00 | $ 82.50 | $ 302.50 | $ - | 1 | $ 65.00 | $ 367.50 |
| | **TOTALS** | 21.50 | 11.00 | 10.00 | 20.50 | 50.50 | 64.80 | 45.00 | 223.30 | 194.30 | 29.00 | | | $ 17,328.00 | $ 6,525.00 | 13 | $ 845.00 | $ 24,698.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

## LABOR

| NAME | POSITION | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | 1.00 | 1.00 | 1.00 | 0.50 | 6.00 | | | 9.50 | 9.50 | - | $ 90.00 | $ 135.00 | $ 855.00 | $ - | 5 | $ 325.00 | $ 1,180.00 |
| Braun, Sandy | Project Site Manager | 7.00 | 6.00 | | | | | | 13.00 | 13.00 | - | $ 125.00 | $ 187.50 | $ 1,625.00 | $ - | 2 | $ 130.00 | $ 1,755.00 |
| Garcia, Oscar | Moisture Documentation Tech/Equipment Control | 8.00 | 8.00 | 10.00 | 10.50 | 10.50 | 8.50 | 10.00 | 65.50 | 40.00 | 25.50 | $ 90.00 | $ 135.00 | $ 3,600.00 | $ 3,442.50 | 7 | $ 455.00 | $ 7,497.50 |
| Livas, Elizabeth | Moisture Documentation Tech/Equipment Control | 8.00 | 8.00 | 10.00 | 10.50 | 10.50 | 8.50 | 10.00 | 65.50 | 40.00 | 25.50 | $ 90.00 | $ 135.00 | $ 3,600.00 | $ 3,442.50 | 7 | $ 455.00 | $ 7,497.50 |
| Pike, Chris | Senior Project Manager/Coordinator | 10.50 | 10.00 | 11.00 | 10.50 | 10.50 | 9.00 | 11.50 | 73.00 | 40.00 | 33.00 | $ 150.00 | $ 225.00 | $ 6,000.00 | $ 7,425.00 | | $ - | $ 13,425.00 |
| Pike, Mathew | General Labor | | | | | | | | - | - | - | $ 38.00 | $ 57.00 | $ - | $ - | | $ - | $ - |
| Jackson, Mario | Project Technician | | | | 9.00 | 7.25 | | | 16.25 | 16.25 | - | $ 70.00 | $ 105.00 | $ 1,137.50 | $ - | | $ - | $ 1,137.50 |
| Jones, Trey | Project Technician | | | | 9.00 | 7.25 | | | 16.25 | 16.25 | - | $ 70.00 | $ 105.00 | $ 1,137.50 | $ - | | $ - | $ 1,137.50 |
| Johnson, Brian | Project Technician | | | | | 9.00 | 4.00 | 9.00 | 22.00 | 22.00 | - | $ 70.00 | $ 105.00 | $ 1,540.00 | $ - | | $ - | $ 1,540.00 |
| Johnson, Wiley | Project Technician | | | | | 9.00 | 4.00 | 9.00 | 22.00 | 22.00 | - | $ 70.00 | $ 105.00 | $ 1,540.00 | $ - | | $ - | $ 1,540.00 |
| Martin, Eddie | General Labor | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 38.00 | $ 57.00 | $ 380.00 | $ - | | $ - | $ 380.00 |
| Ervin, Tony | Project Technician | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 70.00 | $ 105.00 | $ 700.00 | $ - | | $ - | $ 700.00 |
| Conerly, Keio | Project Technician | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 70.00 | $ 105.00 | $ 700.00 | $ - | | $ - | $ 700.00 |
| Brent, Kendrick | General Labor | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 38.00 | $ 57.00 | $ 380.00 | $ - | | $ - | $ 380.00 |
| Barlow, Josh | General Labor | | | | | | | 5.50 | 5.50 | 5.50 | - | $ 38.00 | $ 57.00 | $ 209.00 | $ - | | $ - | $ 209.00 |
| Key, Randy | General Labor | | | | | | | 5.50 | 5.50 | 5.50 | - | $ 38.00 | $ 57.00 | $ 209.00 | $ - | | $ - | $ 209.00 |
| Ouffhub, Maurice | General Labor | | | | | | | 7.50 | 7.50 | 7.50 | - | $ 38.00 | $ 57.00 | $ 285.00 | $ - | | $ - | $ 285.00 |
| Brossard, Logan | Clerical | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | 5.00 | 5.00 | - | $ 55.00 | $ 82.50 | $ 275.00 | $ - | | $ - | $ 275.00 |
| **TOTALS** | | 35.50 | 34.00 | 33.00 | 51.00 | 71.00 | 34.00 | 108.00 | 366.50 | 282.50 | 84.00 | | | $ 24,173.00 | $ 14,310.00 | 21 | $ 1,365.00 | $ 39,848.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
| --- | --- |
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

## LABOR

| NAME | POSITION | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Braun, Dana | Project Auditor | | | 4.00 | 5.00 | 4.00 | | | 13.00 | 13.00 | - | $ 90.00 | $ 135.00 | $ 1,170.00 | $ - | 0 | $ - | $ 1,170.00 |
| Garcia, Oscar | Moisture Documentation Tech/Equipment Control | 10.00 | 8.50 | 6.50 | | | | | 25.00 | 25.00 | - | $ 90.00 | $ 135.00 | $ 2,250.00 | $ - | 3 | $ 195.00 | $ 2,445.00 |
| Livas, Elizabeth | Moisture Documentation Tech/Equipment Control | 10.00 | 8.50 | | | | | | 18.50 | 18.50 | - | $ 90.00 | $ 135.00 | $ 1,665.00 | $ - | 2 | $ 130.00 | $ 1,795.00 |
| Pike, Chris | Senior Project Manager/Coordinator | 12.00 | | 12.00 | 2.00 | 8.00 | 3.00 | 2.50 | 39.50 | 39.50 | - | $ 150.00 | $ 225.00 | $ 5,925.00 | $ - | 0 | $ - | $ 5,925.00 |
| Johnson, Brian | Project Technician | 9.75 | | 8.00 | | | | | 17.75 | 17.75 | - | $ 70.00 | $ 105.00 | $ 1,242.50 | $ - | 0 | $ - | $ 1,242.50 |
| Johnson, Wiley | Project Technician | 9.75 | | 8.00 | | | | | 17.75 | 17.75 | - | $ 70.00 | $ 105.00 | $ 1,242.50 | $ - | 0 | $ - | $ 1,242.50 |
| Magee, Darren | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Martin, Eddie | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Ervin, Tony | Project Technician | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 70.00 | $ 105.00 | $ 735.00 | $ - | 0 | $ - | $ 735.00 |
| Conerly, Keio | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Brent, Kendrick | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| McGee, Deja | General Labor | 5.00 | | | | | | | 5.00 | 5.00 | - | $ 38.00 | $ 57.00 | $ 190.00 | $ - | 0 | $ - | $ 190.00 |
| Lewis, Roderick | Project Technician | 5.00 | | | | | | | 5.00 | 5.00 | - | $ 70.00 | $ 105.00 | $ 350.00 | $ - | 0 | $ - | $ 350.00 |
| Duff, Maurice | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Brossard, Logan | Clerical | 0.50 | 0.50 | | | | | | 1.00 | 1.00 | - | $ 55.00 | $ 82.50 | $ 55.00 | $ - | 0 | $ - | $ 55.00 |
| TOTALS | | 125.00 | 17.50 | 38.50 | 7.00 | 12.00 | 3.00 | 2.50 | 205.50 | 205.50 | - | | | $ 16,820.00 | $ - | 5 | $ 325.00 | $ 17,145.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

### LABOR

| NAME | POSITION | MON 10/12/20 | TUES 10/13/20 | WED 10/14/20 | THUR 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | 5.00 | 4.50 | 5.00 | 8.00 | 8.00 | | | 30.50 | 30.50 | - | $ 90.00 | $ 135.00 | $ 2,745.00 | $ - | 0 | $ - | $ 2,745.00 |
| Pike, Chris | Senior Project Manager/Coordinator | 9.00 | 8.00 | 10.00 | | | | | 27.00 | 27.00 | - | $ 150.00 | $ 225.00 | $ 4,050.00 | $ - | 0 | $ - | $ 4,050.00 |
| TOTALS | | 14.00 | 12.50 | 15.00 | 8.00 | 8.00 | - | - | 57.50 | 57.50 | - | | | $ 6,795.00 | $ - | 0 | $ - | $ 6,795.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

### LABOR

| NAME | POSITION | MON 10/19/20 | TUES 10/20/20 | WED 10/21/20 | THUR 10/22/20 | FRI 10/23/20 | SAT 10/24/20 | SUN 10/25/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | | | 2.00 | 6.00 | 8.00 | | | 16.00 | 16.00 | - | $ 90.00 | $ 135.00 | $ 1,440.00 | $ - | 0 | $ - | $ 1,440.00 |
| Pike, Chris | Senior Project Manager/Coordinator | | | 10.50 | | | | | 10.50 | 10.50 | - | $ 150.00 | $ 225.00 | $ 1,575.00 | $ - | 0 | $ - | $ 1,575.00 |
| TOTALS | | - | - | 12.50 | 6.00 | 8.00 | - | - | 26.50 | 26.50 | - | | | $ 3,015.00 | $ - | 0 | $ - | $ 3,015.00 |



# BILLING SHEET: EQUIPMENT

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

## EQUIPMENT TRACKING

| ASSET NUMBER/ID | ITEM DESCRIPTION | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS | CLEANING FEE *ONCE PER ITEM* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FANS / DEHUMIDIFIERS / AIR SCRUBBERS** | | | | | | | | | | | | | | | | | | |
| 0011 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | | 1 | | | | | 2 | $140.00 | 4 | $560.00 | $31.50 |
| 0012 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | | 1 | 1 | | | | | | | 1 | $140.00 | 2 | $280.00 | $31.50 |
| 0014 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $140.00 | 9 | $1,260.00 | $31.50 |
| 0017 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | | | 1 | | | | | 1 | 2 | $140.00 | 2 | $280.00 | $31.50 |
| 0037 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 4 | $140.00 | 6 | $840.00 | $31.50 |
| 0038 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $140.00 | 9 | $1,260.00 | $31.50 |
| 0106 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | | | 1 | 1 | | | | | 2 | $140.00 | 2 | $280.00 | $31.50 |
| 0423 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $140.00 | 9 | $1,260.00 | $31.50 |
| 0504 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0520 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0521 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0529 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0536 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 4 | $105.00 | 6 | $630.00 | $31.50 |
| 0541 | Air Scrubber : Up to 799 CFM | | | 1 | | | 1 | | | | | | | | | $105.00 | 1 | $105.00 | $0.00 |
| 0546 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0548 | Air Scrubber : Up to 799 CFM | | | | 1 | | 1 | | | | | | | | | $105.00 | 1 | $105.00 | $0.00 |
| 0549 | Air Scrubber : Up to 799 CFM | | | | 1 | | 1 | | | | | | | | | $105.00 | 1 | $105.00 | $0.00 |
| 0550 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0552 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0554 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| 0556 | Air Scrubber : Up to 799 CFM | | | | 1 | | 1 | | | | | | | | | $105.00 | 1 | $105.00 | $0.00 |
| 8374 | Air Mover - Axial Fan | | | | | | | | | | | | 1 | 1 | 2 | $38.00 | 2 | $76.00 | $31.50 |
| A10 | Air Mover - Axial Fan | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $38.00 | 11 | $418.00 | $31.50 |
| A16 | Air Mover - Axial Fan | | | | | | | | | 1 | | | | 1 | 2 | $38.00 | 2 | $76.00 | $0.00 |
| A2 | Air Mover - Axial Fan | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | $38.00 | 10 | $380.00 | $31.50 |
| A3 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $38.00 | 12 | $456.00 | $31.50 |
| A6 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $38.00 | 12 | $456.00 | $31.50 |
| A7 | Air Mover - Axial Fan | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | $38.00 | 10 | $380.00 | $31.50 |
| AS5178 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 9 | $945.00 | $31.50 |
| D1 | Dehumidifier: Medium | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $105.00 | 12 | $1,260.00 | $31.50 |
| E3 | Dehumidifier: X Large LGR (110-159 ppd) | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $140.00 | 11 | $1,540.00 | $31.50 |
| T1 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | $38.00 | 11 | $418.00 | $31.50 |
| 0409 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | 1 | | 1 | | | | 3 | $140.00 | 5 | $700.00 | $31.50 |
| 0537 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | | | | | | 1 | $105.00 | 3 | $315.00 | $31.50 |
| 0543 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | | | | | 1 | 2 | $105.00 | 4 | $420.00 | $31.50 |
| 0407 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | | | | | | 1 | $105.00 | 3 | $315.00 | $31.50 |
| 0542 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | | | | | 1 | 2 | $105.00 | 4 | $420.00 | $31.50 |
| T2 | Air Mover - Axial Fan | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | | 1 | 1 | | | 4 | $38.00 | 8 | $304.00 | $31.50 |
| 0004 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | | | 1 | | | | | | 1 | $140.00 | 1 | $140.00 | $31.50 |
| 0023 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | | | 1 | | | | | | 1 | $140.00 | 1 | $140.00 | $31.50 |
| 0025 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | | 1 | 1 | | 1 | 1 | | 1 | | 4 | $140.00 | 5 | $700.00 | $31.50 |
| 0101 | Dehumidifier: X Large LGR (110-159 ppd) | | | 1 | | | 1 | 1 | | | | | | | 1 | $140.00 | 2 | $280.00 | $31.50 |
| 0540 | Air Scrubber : Up to 799 CFM | | | 1 | | | 1 | 1 | | | | | | | 1 | $105.00 | 2 | $210.00 | $31.50 |
| 0544 | Air Scrubber : Up to 799 CFM | | | 1 | | | 1 | 1 | | | | | | | 1 | $105.00 | 2 | $210.00 | $31.50 |
| 0545 | Air Scrubber : Up to 799 CFM | | | | | | | 1 | | 1 | 1 | | | | 3 | $105.00 | 3 | $315.00 | $31.50 |
| 0553 | Air Scrubber : Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | | | | | | 2 | $105.00 | 4 | $420.00 | $31.50 |



# BILLING SHEET: EQUIPMENT

| Project: | Charter Landing |
| --- | --- |
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

**EQUIPMENT TRACKING**

| ASSET NUMBER/ID | ITEM DESCRIPTION | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS | CLEANING FEE *ONCE PER ITEM* |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0555 | Air Scrubber : Up to 799 CFM | | | | 1 | | 1 | | 1 | | | | | | 1 | $ 105.00 | 2 | $ 210.00 | $31.50 |
| 6374 | Air Mover - Axial Fan | | | | | | - | | 1 | 1 | 1 | | | | 3 | $ 38.00 | 3 | $ 114.00 | $31.50 |
| 6469 | Air Mover - Axial Fan | | | | | | - | | 1 | 1 | 1 | | | | 3 | $ 38.00 | 3 | $ 114.00 | $31.50 |
| 8038 | Air Mover - Axial Fan | | | | | | - | | 1 | 1 | 1 | | | | 3 | $ 38.00 | 3 | $ 114.00 | $31.50 |
| AS5040 | Air Scrubber : Up to 799 CFM | | | 1 | 1 | | 2 | 1 | 1 | | | | | | 2 | $ 105.00 | 4 | $ 420.00 | $31.50 |
| AS5160 | Air Scrubber : Up to 799 CFM | | | 1 | 1 | | 2 | 1 | 1 | 1 | 1 | | | | 4 | $ 105.00 | 6 | $ 630.00 | $31.50 |
| AS8004 | Air Scrubber : Up to 799 CFM | | | 1 | 1 | | 2 | 1 | 1 | | | | | | 2 | $ 105.00 | 4 | $ 420.00 | $31.50 |
| AS05088 | Air Scrubber : Up to 799 CFM | | | 1 | 1 | | 2 | 1 | | | | | | | 1 | $ 105.00 | 3 | $ 315.00 | $31.50 |
| 0117 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | | 1 | | | | | | | | - | $ 140.00 | 1 | $ 140.00 | $31.50 |
| T9 | Air Mover - Axial Fan | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | | 1 | | | | 3 | $ 38.00 | 7 | $ 266.00 | $31.50 |
| D2 | Dehumidifier: Medium | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | | 1 | | | | 3 | $ 105.00 | 7 | $ 735.00 | $31.50 |
| **6,139** | | 4 | 11 | 11 | 46 | 37 | 109 | 36 | 44 | 32 | 28 | 19 | 20 | 22 | 201 | | 310 | $ 28,667.00 | $ 1,606.50 |



# BILLING SHEET: EQUIPMENT

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

## EQUIPMENT TRACKING

| ASSET NUMBER/ID | ITEM DESCRIPTION | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | WEEK 3 TOTALS | MON 10/12/20 | TUES 10/13/20 | WED 10/14/20 | THUR 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | WEEK 4 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS | CLEANING FEE *ONCE PER ITEM* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FANS / DEHUMIDIFIERS / AIR SCRUBBERS** | | | | | | | | | | | | | | | | | | | | |
| 0106 | Dehumidifier: X Large LGR (110-159 ppd) | | 1 | | | | | | 1 | | | | | | | | - | $ 140.00 | 1 | $ 140.00 | $0.00 |
| 0504 | Air Scrubber : Up to 799 CFM | | 1 | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| 8174 | Air Mover - Axial Fan | 1 | | | | | | | 1 | 1 | | | | | | | 1 | $ 38.00 | 2 | $ 76.00 | $0.00 |
| A10 | Air Mover - Axial Fan | 1 | | | | | | | 1 | 1 | | | | | | | 1 | $ 38.00 | 2 | $ 76.00 | $0.00 |
| A16 | Air Mover - Axial Fan | 1 | 1 | | | | 1 | | 3 | | | | | | | | - | $ 38.00 | 3 | $ 114.00 | $0.00 |
| A3 | Air Mover - Axial Fan | 1 | 1 | | 1 | 1 | 1 | | 5 | 1 | | | | | | | 1 | $ 38.00 | 6 | $ 228.00 | $0.00 |
| A6 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | 1 | 1 | | | | | | 2 | $ 38.00 | 8 | $ 304.00 | $0.00 |
| A7 | Air Mover - Axial Fan | 1 | | | | | | | 1 | | | | | | | | - | $ 38.00 | 1 | $ 38.00 | $0.00 |
| D1 | Dehumidifier: Medium | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | 1 | | | | | | | 1 | $ 105.00 | 7 | $ 735.00 | $0.00 |
| E3 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| T1 | Air Mover - Axial Fan | 1 | | | | | | | 1 | | | | | | | | - | $ 38.00 | 1 | $ 38.00 | $0.00 |
| 0101 | Dehumidifier: X Large LGR (110-159 ppd) | | 1 | | | | | | 1 | | | | | | | | - | $ 140.00 | 1 | $ 140.00 | $0.00 |
| ASS160 | Air Scrubber : Up to 799 CFM | | 1 | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| D2 | Dehumidifier: Medium | 1 | | | 1 | 1 | 1 | | 4 | 1 | 1 | | | | | | 2 | $ 105.00 | 6 | $ 630.00 | $0.00 |
| | **6,139** | 10 | 9 | 2 | 4 | 4 | 5 | 0 | 34 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | | 42 | $ 3,009.00 | $ - |



**BILLING SHEET: VEHICLES**

Charter Landing
9/21/20-10/23/20
20200924.2

| | | | VEHICLES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAKE | TYPE | DRIVER | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | MON 09/28/20 | TUE 09/29/20 | WED 09/30/20 | THU 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | DAYS | RATE | TOTAL |
| Dodge | Work Truck - 1/2 Ton | Pike, Chris | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | $ 120.00 | $ 1,680.00 |
| Penske | Cargo/Box Truck - 20' and above | Garcia, Oscar | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | $ 245.00 | $ 2,450.00 |
| Kia | Passenger Vehicle - SUV | Livas, Elizabeth | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | $ 120.00 | $ 1,200.00 |
| | Enclosed Service Trailer - 20' - 50' | Chris Pike | 1 | 1 | | | | | | | | | | | | | 2 | $ 210.00 | $ 420.00 |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | TOTALS | | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 36 | | $ 5,750.00 |



**BILLING SHEET: VEHICLES**

**Charter Landing**

**9/21/20-10/23/20**

**20200924.2**

## VEHICLES

| MAKE | TYPE | DRIVER | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | MON 10/12/20 | TUE 10/13/20 | WED 10/14/20 | THU 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | DAYS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge | Work Truck - 1/2 Ton | Pike, Chris | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 9 | $ 120.00 | $ 1,080.00 |
| Penske | Cargo/Box Truck - 20' and above | Garcia, Oscar | 1 | 1 | 1 | | | | | | | | | | | | 3 | $ 245.00 | $ 735.00 |
| Kia | Passenger Vehicle - SUV | Livas, Elizabeth | 1 | 1 | | | | | | | | | | | | | 2 | $ 120.00 | $ 240.00 |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| **TOTALS** | | | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | | $ 2,055.00 |



**BILLING SHEET: VEHICLES**

Charter Landing
9/21/20-10/23/20
20200924.2

| | | | VEHICLES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MON | TUES | WED | THUR | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | | | |
| MAKE | TYPE | DRIVER | 10/19/20 | 10/20/20 | 10/21/20 | 10/22/20 | 10/23/20 | 10/24/20 | 10/25/20 | 10/26/20 | 10/27/20 | 10/28/20 | 10/29/20 | 10/30/20 | 10/31/20 | 11/01/20 | DAYS | RATE | TOTAL |
| Dodge | Work Truck - 1/2 Ton | Pike, Chris | | | 1 | | | | | | | | | | | | 1 | $ 120.00 | $   120.00 |
| Penske | Cargo/Box Truck - 20' and above | Garcia, Oscar | | | | | | | | | | | | | | | 0 | $ 245.00 | $        - |
| Kia | Passenger Vehicle - SUV | Livas, Elizabeth | | | | | | | | | | | | | | | 0 | $ 120.00 | $        - |
| UTIL | Enclosed Service Trailer - 20' - 50 | Chris Pike | | | 1 | | | | | | | | | | | | 1 | $ 210.00 | $   210.00 |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | TOTALS | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | $   330.00 |



**BILLING SHEET: SCHEDULED MATERIALS**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

### Scheduled Materials

| ITEM DESCRIPTION | UNIT | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bags - 6 Mil Clear | Each | | | | | | | | - | | | 2 | | | | | 2.0 | $ 2.00 | 2.0 | $ 4.00 |
| Bags - Black Contractor | Per Box | | | | | | | | - | 2 | 2 | | 1 | | | 4 | 9.0 | $ 50.00 | 9.0 | $ 450.00 |
| Blades - Multi Tool | Each | | | | | | | | - | | | 1 | 2 | 1 | | 2 | 6.0 | $ 12.00 | 6.0 | $ 72.00 |
| Blades - Utility Knife | Case | | | | | | | | - | | 2 | | 2 | 1 | | | 5.0 | $ 10.00 | 5.0 | $ 50.00 |
| Cleaner - Benefect (or equivalent) Botanical Disinfectant | Per Gallon | | | | | | | | - | | | | | | | 8 | 8.0 | $ 45.00 | 8.0 | $ 360.00 |
| Filter - DH/AS Pre Filter Pad (DH/Desiccant/AS) | Each | | | | | | | | - | | | 1 | | | | | 1.0 | $ 1.50 | 1.0 | $ 1.50 |
| Filter - DH/AS Primary: Pleated | Each | | | | | | | | - | | | 1 | | | | | 1.0 | $ 8.00 | 1.0 | $ 8.00 |
| Filter - Shop Vac Regular | Each | | | | | | | | - | | | 1 | | | | | 1.0 | $ 35.00 | 1.0 | $ 35.00 |
| Gloves - Rubber | Per Pair | | | | | | 3 | 2 | 5.0 | | | 5 | 4 | 2 | | 2 | 13.0 | $ 2.00 | 18.0 | $ 36.00 |
| Masks N95 (20 Per Box) | Per Box | | | | | | | | - | | | | | | 1 | | 1.0 | $ 36.00 | 1.0 | $ 36.00 |
| Poly - 4 Mil Cover (2K SF) | Per Roll | | | | | | | | - | | | 5 | 10 | | | | 15.0 | $ 40.00 | 15.0 | $ 600.00 |
| Poly - 6 Mil Non Fire Retardant (2K SF) | Per Roll | | | | | | | | - | | | | 1 | | | 8 | 9.0 | $ 135.00 | 9.0 | $ 1,215.00 |
| Tape - Duct (Std. Strength) | Per Roll | | | | | | | | - | | | 2 | 2 | 1 | | 1 | 6.0 | $ 9.00 | 6.0 | $ 54.00 |
| Tape - Painters Blue | Per Roll | | | | | 1 | | | 1.0 | | | | | | | | - | $ 9.00 | 1.0 | $ 9.00 |
| Towels - Cotton Cleaning Rags | Per Pound | | | | | | | | - | | | 10 | 3 | 3 | | | 16.0 | $ 10.00 | 16.0 | $ 160.00 |
| **TOTALS** | | - | - | - | - | - | 4.0 | 2.0 | 6.0 | - | - | 12.0 | 24.0 | 25.0 | 7.0 | 25.0 | 93.0 | | 99.0 | $ 3,090.50 |



# BILLING SHEET: SCHEDULED MATERIALS

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

## Scheduled Materials

| ITEM DESCRIPTION | UNIT | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | WEEK 1 TOTALS | MON | TUES | WED | THUR | FRI | SAT | SUN | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bags - Black Contractor | Per Box | 1 | | | | | | | 1.0 | | | | | | | | - | $ 50.00 | 1.0 | $ 50.00 |
| Blades - Multi Tool | Each | 1 | | | | | | | 1.0 | | | | | | | | - | $ 12.00 | 1.0 | $ 12.00 |
| Filter - DH/AS Pre Filter Pad (DH/Desiccant/AS) | Each | 3 | | | | | | | 3.0 | | | | | | | | - | $ 1.50 | 3.0 | $ 4.50 |
| Filter - DH/AS Primary: Pleated | Each | 3 | | | | | | | 3.0 | | | | | | | | - | $ 8.00 | 3.0 | $ 24.00 |
| Poly - 6 Mil Non Fire Retardant (2K SF) | Per Roll | 1 | | | | | | | 1.0 | | | | | | | | - | $ 135.00 | 1.0 | $ 135.00 |
| Tape - Duct (Std. Strength) | Per Roll | 1 | | | | | | | 1.0 | | | | | | | | - | $ 9.00 | 1.0 | $ 9.00 |
| Tape - Painters Blue | Per Roll | 2 | | | | | | | 2.0 | | | | | | | | - | $ 9.00 | 2.0 | $ 18.00 |
| Towels - Paper Towels | Per Roll | 1 | | | | | | | 1.0 | | | | | | | | - | $ 3.00 | 1.0 | $ 3.00 |
| TOTALS | | 13.0 | - | - | - | - | - | - | 13.0 | - | - | - | - | - | - | - | - | | 13.0 | $ 255.50 |

BILLING SHEET: OTHER EQUIPMENT



| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.2 |

**OTHER EQUIPMENT**

| ITEM DESCRIPTION | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | COST PER UNIT | TOTAL UNITS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration Package | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 11.0 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 12.0 | $ 50.00 | 23 | $ 1,150.00 |
| Communication Package | 1 | 1 | 1 | 1 | 1 | 6 | 5 | 20.0 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 28.0 | $ 30.00 | 48 | $ 1,440.00 |
| Moisture Mapping Kit (Excludes Thermal Imaging) | | | | | | 1 | | 1.0 | | | 1 | 1 | | | 1 | 3.0 | $ 30.00 | 4 | $ 120.00 |
| Moisture Meter (Pin & Pinless) | | | | | | | 1 | 1.0 | | | 1 | 1 | | | 1 | 3.0 | $ 20.00 | 4 | $ 80.00 |
| Thermal Imaging Camera | | | | | | 1 | | 1.0 | | | | | | | | - | $ 150.00 | 1 | $ 150.00 |
| Vacuum - Shop Vacuum w/HEPA Filter | | | | | | | | | | | | | 1 | | 1 | 2.0 | $ 45.00 | 2 | $ 90.00 |
| **TOTALS** | 2.0 | 2.0 | 2.0 | 2.0 | 7.0 | 11.0 | 8.0 | 34.0 | 8.0 | 8.0 | 8.0 | 8.0 | 5.0 | 6.0 | 5.0 | 48.0 | | 82.0 | $ 3,030.00 |



BILLING SHEET: OTHER EQUIPMENT

| Project: | Charter Landing | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dates: | 9/21/20-10/23/20 | | | | | | | | | | | | | | | | | |
| Job #: | 20200924.2 | | | | | | | | | | | | | | | | | |
| **OTHER EQUIPMENT** | | | | | | | | | | | | | | | | | | |
| ITEM DESCRIPTION | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | WEEK 1 TOTALS | MON 10/12/20 | TUES 10/13/20 | WED 10/14/20 | THUR 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | WEEK 2 TOTALS | COST PER UNIT | TOTAL UNITS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration Package | 1 | | 2 | | 2 | | 1 | 9.0 | 2 | | 2 | | 1 | | | 8.0 | $ 50.00 | 17 | $ 850.00 |
| Communication Package | 3 | | 3 | | 2 | 1 | 1 | 14.0 | 2 | | 2 | | 1 | | | 8.0 | $ 30.00 | 22 | $ 660.00 |
| P.P.E. Level 1 - (Hard Hat/Eye & Hearing Protection/Safety Vest) | 1 | | | | | | | 1.0 | | | | | | | | - | $ 22.00 | 1 | $ 22.00 |
| Vacuum -Shop Vacuum w/HEPA Filter | 1 | | | | | | | 1.0 | | | | | | | | - | $ 45.00 | 1 | $ 45.00 |
| **TOTALS** | 6.0 | 2.0 | 5.0 | 4.0 | 4.0 | 2.0 | 2.0 | 25.0 | 4.0 | 4.0 | 4.0 | 2.0 | 2.0 | - | - | 16.0 | | 41.0 | $ 1,577.00 |

12/31/20 - 2:47 PM

# BILLING SHEET: PURCHASED MATERIALS & SERVICES



**Charter Landing**

**9/21/20-10/23/20**

**20200924.2**

| | | | PURCHASED MATERIALS & SERVICES | | | |
|---|---|---|---|---|---|---|
| PAYMENT METHOD | EMPLOYEE | VENDOR | DATE | COST | | DESCRIPTION OF EXPENSE |
| Amex | Dana Braun | The Dumpster Guy | 09/26/20 | $ | 400.00 | Dumpster |
| Amex | Dana Braun | Baldwin Portable Toilets | 09/28/20 | $ | 1,680.00 | Porta Jons & Wash Station |
| Amex | Dana Braun | The Dumpster Guy | 09/29/20 | $ | 450.00 | Dumpster |
| Amex | Dana Braun | The Dumpster Guy | 10/05/20 | $ | 450.00 | Dumpster |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ | 151.95 | Storage Unit |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ | 151.95 | Storage Unit |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ | 151.95 | Storage Unit |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ | 151.95 | Storage Unit |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ | 151.95 | Storage Unit |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ | 151.95 | Storage Unit |
| Amex | Dana Braun | John Fayard Self Storage | 11/01/20 | $ | 747.00 | Storage Units |
| | | TOTALS | | $ | 4,638.70 | |



**BILLING SHEET: TRAVEL**

| Project: | **Charter Landing** |
|---|---|
| Dates: | **9/21/20-10/23/20** |
| Job #: | **20200924.2** |

## TRAVEL / FUEL / HOTEL EXPENSES

| PAYMENT | EMPLOYEE | VENDOR | DATE | COST | DESCRIPTION OF EXPENSE |
|---|---|---|---|---|---|
| Cash | Chris Pike | CEFCO | 09/22/20 | $ 23.00 | Fuel |
| Cash | Chris Pike | Circle K | 09/23/20 | $ 40.07 | Fuel |
| Cash | Chris Pike | Beach Express | 10/05/20 | $ 2.75 | Tolls |
| Cash | Chris Pike | Beach Express | 10/04/20 | $ 2.75 | Tolls |
| Cash | Chris Pike | Beach Express | 10/02/20 | $ 2.75 | Tolls |
| Visa | Chris Pike | Gas Station | 10/01/20 | $ 50.01 | Fuel |
| Visa | Chris Pike | Murphy Express | 10/22/20 | $ 73.09 | Fuel |
| Visa | Chris Pike | Tom Thumb | 10/19/20 | $ 63.08 | Fuel |
| Visa | Sandy Braun | Bucee's | 09/23/20 | $ 50.00 | Fuel |
| Amex | CDR | Airport Corner Store | 09/25/20 | $ 100.00 | Fuel |
| Visa | Sandy Braun | Exxon | 09/29/20 | $ 87.13 | Fuel |
| Visa | Sandy Braun | Buc-ee's | 09/29/20 | $ 11.05 | Def Fluid |
| Visa | Sandy Braun | Buc-ee's | 09/29/20 | $ 62.16 | Fuel |
| Visa | Sandy Braun | Shell | 09/23/20 | $ 76.50 | Fuel |
| Check | CDR | Phoenix Alternative Energy | 10/09/20 | $ 1,354.72 | Lodging |
| Check | CDR | Sandana | 10/10/20 | $ 3,379.00 | Lodging/Transport |
| Check | CDR | ASR | 09/21/20 | $ 780.00 | Transport |
| Check | CDR | ASR | 10/21/20 | $ 1,080.00 | Transport/Trailer Storage |
| | | **TOTALS** | | $ 7,238.06 | |





**COMMERCIAL DISASTER RECOVERY**

146 Christa Court
Ball Ground, GA 30107
O-470-266-0749

Contact: Sandy Braun
C-865-388-1810

Loss Percentage Assigned to Flood Policy 60%

| | |
|---|---|
| Invoice Issue Date: | 11/13/20 |
| Project: | Charter Landing |

Bill To: Charter Landing / Flood Policy
3543 Bayou Rd.
Orange Beach, AL 36561

| | |
|---|---|
| Job #: | 20200924.01 |
| Dates Invoiced: | 9/21/20-10/23/20 |

| LABOR: Week 1, 2 | | |
|---|---|---|
| Regular Time | $ | 24,900.60 |
| Overtime | $ | 12,501.00 |
| Per Diem | $ | 1,326.00 |
| Total Time & Per Diem | $ | 38,727.60 |

| LABOR: Week 3, 4, 5 | | |
|---|---|---|
| Regular Time | $ | 15,978.00 |
| Overtime | $ | - |
| Per Diem | $ | 195.00 |
| Total Time & Per Diem | $ | 16,173.00 |

| EQUIPMENT: | | |
|---|---|---|
| Vehicles | $ | 4,881.00 |
| Fans / Dehues / Air Scrubbers | $ | 36,971.00 |
| Desiccants / Generators | $ | - |
| Equipment Cleaning / Decontamination | $ | 1,260.00 |
| Other Equipment | $ | 2,764.20 |
| Total Equipment | $ | 45,876.20 |

| 3% Small Tools Charge | | |
|---|---|---|
| Total Small Tools Charge | $ | 1,601.39 |

| MATERIALS | | |
|---|---|---|
| Scheduled Materials | $ | 2,007.60 |
| Purchased Materials | $ | 5,129.06 |
| Total Materials | $ | 7,136.66 |

| TRAVEL, FUEL, HOTEL EXPENSE | | |
|---|---|---|
| | $ | 4,342.84 |

| Overhead & Profit | $ | 22,771.54 |
|---|---|---|

| Invoice Total | $ | 136,629.23 |
|---|---|---|

**REMITTANCE ADDRESS**
**COMMERCIAL DISASTER RECOVERY**
5352 Franklin Goldmine Road
Cummings, GA 30028

EXHIBIT

C

tabbies



## Charter Landing Flood Coverage Breakdown by Unit

| Unit | % | LABOR | SMALL TOOLS 9% | EQUIP | VEHICLES | SCH MATERIALS | OTHER EQUIP | PURCHASED MAT & SVCS | OVERHEAD & PROFIT | TRAVEL | TOTALS BY UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B-1 | 14% | $ 12,810.14 | $ 373.66 | $ 6,177.50 | $ 1,138.90 | $ 468.44 | $ 149.38 | $ 1,206.47 | $ 4,667.56 | $ 1,013.33 | $ 28,005.38 |
| B-3 | 14% | $ 12,810.14 | $ 373.66 | $ 7,038.50 | $ 1,138.90 | $ 468.44 | $ 149.38 | $ 1,206.47 | $ 4,839.76 | $ 1,013.33 | $ 29,038.58 |
| B-5 | 14% | $ 12,810.14 | $ 373.66 | $ 14,474.00 | $ 1,138.90 | $ 468.44 | $ 149.38 | $ 1,206.47 | $ 6,326.86 | $ 1,013.33 | $ 37,961.18 |
| B-7 | 9% | $ 8,235.09 | $ 240.21 | $ 910.00 | $ 732.15 | $ 301.14 | $ 96.03 | $ 775.59 | $ 2,388.33 | $ 651.43 | $ 14,329.96 |
| B-9 | 9% | $ 8,235.09 | $ 240.21 | $ 6,320.00 | $ 732.15 | $ 301.14 | $ 96.03 | $ 775.59 | $ 3,470.33 | $ 651.43 | $ 20,821.96 |
| TOTALS | 60% | $ 54,900.60 | $ 1,601.39 | $ 34,920.00 | $ 4,881.00 | $ 2,007.60 | $ 640.20 | $ 5,170.58 | $ 21,692.84 | $ 4,342.84 | $ 130,157.04 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

## LABOR

| NAME | POSITION | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | | | | | | 4.00 | 2.00 | 6.00 | 6.00 | - | $ 90.00 | $ 135.00 | $ 540.00 | $ - | 2 | $ 130.00 | $ 670.00 |
| Braun, Sandy | Project Site Manager | | | | | | 9.00 | 4.00 | 13.00 | 13.00 | - | $ 125.00 | $ 187.50 | $ 1,625.00 | $ - | 2 | $ 130.00 | $ 1,755.00 |
| Garcia, Oscar | Moisture Documentation Tech/Equipment Control | | | | | 12.50 | 8.80 | 7.50 | 28.80 | 28.80 | - | $ 90.00 | $ 135.00 | $ 2,592.00 | $ - | 3 | $ 195.00 | $ 2,787.00 |
| Gardner, Rodderick | General Labor | | | | | | 8.50 | 7.00 | 15.50 | 15.50 | - | $ 38.00 | $ 57.00 | $ 589.00 | $ - | | $ - | $ 589.00 |
| Jackson, James | General Labor | | | | | | 8.50 | | 8.50 | 8.50 | - | $ 38.00 | $ 57.00 | $ 323.00 | $ - | | $ - | $ 323.00 |
| Livas, Elizabeth | Moisture Documentation Tech/Equipment Control | | | | | 11.50 | 8.50 | 7.50 | 27.50 | 27.50 | - | $ 90.00 | $ 135.00 | $ 2,475.00 | $ - | 3 | $ 195.00 | $ 2,670.00 |
| Perkins, Christopher | Project Technician | | | | | | 8.50 | 7.00 | 15.50 | 15.50 | - | $ 70.00 | $ 105.00 | $ 1,085.00 | $ - | | $ - | $ 1,085.00 |
| Pike, Chris | Senior Project Manager/Coordinator | 10.50 | 10.50 | 9.50 | 10.00 | 9.50 | 9.00 | 10.00 | 69.00 | 40.00 | 29.00 | $ 150.00 | $ 225.00 | $ 6,000.00 | $ 6,525.00 | | $ - | $ 12,525.00 |
| Pike, Mathew | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | | $ - | $ 399.00 |
| Wilkerson, Robert | General Labor | | | | 10.00 | | | | 10.00 | 10.00 | - | $ 38.00 | $ 57.00 | $ 380.00 | $ - | | $ - | $ 380.00 |
| Kindle, Marcus | Supplies/ Logistics Coordinator | | | | | 5.50 | | | 5.50 | 5.50 | - | $ 80.00 | $ 120.00 | $ 440.00 | $ - | 1 | $ 65.00 | $ 505.00 |
| Jordan, Cherina | Supplies/ Logistics Coordinator | | | | | 5.50 | | | 5.50 | 5.50 | - | $ 80.00 | $ 120.00 | $ 440.00 | $ - | 1 | $ 65.00 | $ 505.00 |
| Broussard, Logan | Clerical | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 2.50 | 2.50 | - | $ 55.00 | $ 82.50 | $ 137.50 | $ - | | $ - | $ 137.50 |
| Taylor, Robert | Crew Foreman | | | | | 5.50 | | | 5.50 | 5.50 | - | $ 55.00 | $ 82.50 | $ 302.50 | $ - | 1 | $ 65.00 | $ 367.50 |
| | TOTALS | 21.50 | 11.00 | 10.00 | 20.50 | 50.50 | 64.80 | 45.00 | 223.30 | 194.30 | 29.00 | | | $ 17,328.00 | $ 6,525.00 | 13 | $ 845.00 | $ 24,698.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

## LABOR

| NAME | POSITION | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | 1.00 | 1.00 | 1.00 | 0.50 | 6.00 | | | 9.50 | 9.50 | - | $ 90.00 | $ 135.00 | $ 855.00 | $ - | 5 | $ 325.00 | $ 1,180.00 |
| Braun, Sandy | Project Site Manager | 7.00 | 6.00 | | | | | | 13.00 | 13.00 | - | $ 125.00 | $ 187.50 | $ 1,625.00 | $ - | 2 | $ 130.00 | $ 1,755.00 |
| Garcia, Oscar | Moisture Documentation Tech/Equipment Control | 8.00 | 8.00 | 10.00 | 10.50 | 10.50 | 8.50 | 10.00 | 65.50 | 40.00 | 25.50 | $ 90.00 | $ 135.00 | $ 3,600.00 | $ 3,442.50 | 7 | $ 455.00 | $ 7,497.50 |
| Livas, Elizabeth | Moisture Documentation Tech/Equipment Control | 8.00 | 8.00 | 10.00 | 10.50 | 10.50 | 8.50 | 10.00 | 65.50 | 40.00 | 25.50 | $ 90.00 | $ 135.00 | $ 3,600.00 | $ 3,442.50 | 7 | $ 455.00 | $ 7,497.50 |
| Pike, Chris | Senior Project Manager/Coordinator | 10.50 | 10.00 | 11.00 | 10.50 | 10.50 | 9.00 | 11.50 | 73.00 | 40.00 | 33.00 | $ 150.00 | $ 225.00 | $ 6,000.00 | $ 7,425.00 | | $ - | $ 13,425.00 |
| Jackson, Mario | Project Technician | | | | 9.00 | 7.25 | | | 16.25 | 16.25 | - | $ 70.00 | $ 105.00 | $ 1,137.50 | $ - | | $ - | $ 1,137.50 |
| Jones, Trey | Project Technician | | | | 9.00 | 7.25 | | | 16.25 | 16.25 | - | $ 70.00 | $ 105.00 | $ 1,137.50 | $ - | | $ - | $ 1,137.50 |
| Johnson, Brian | Project Technician | | | | | 9.00 | 4.00 | 9.00 | 22.00 | 22.00 | - | $ 70.00 | $ 105.00 | $ 1,540.00 | $ - | | $ - | $ 1,540.00 |
| Johnson, Wiley | Project Technician | | | | | 9.00 | 4.00 | 9.00 | 22.00 | 22.00 | - | $ 70.00 | $ 105.00 | $ 1,540.00 | $ - | | $ - | $ 1,540.00 |
| Martin, Eddie | General Labor | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 38.00 | $ 57.00 | $ 380.00 | $ - | | $ - | $ 380.00 |
| Ervin, Tony | Project Technician | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 70.00 | $ 105.00 | $ 700.00 | $ - | | $ - | $ 700.00 |
| Conerly, Kelo | Project Technician | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 70.00 | $ 105.00 | $ 700.00 | $ - | | $ - | $ 700.00 |
| Brent, Kendrick | General Labor | | | | | | | 10.00 | 10.00 | 10.00 | - | $ 38.00 | $ 57.00 | $ 380.00 | $ - | | $ - | $ 380.00 |
| Barlow, Josh | General Labor | | | | | | | 5.50 | 5.50 | 5.50 | - | $ 38.00 | $ 57.00 | $ 209.00 | $ - | | $ - | $ 209.00 |
| Key, Randy | General Labor | | | | | | | 5.50 | 5.50 | 5.50 | - | $ 38.00 | $ 57.00 | $ 209.00 | $ - | | $ - | $ 209.00 |
| Ouffhub, Maurice | General Labor | | | | | | | 7.50 | 7.50 | 7.50 | - | $ 38.00 | $ 57.00 | $ 285.00 | $ - | | $ - | $ 285.00 |
| Brossard, Logan | Clerical | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | 5.00 | 5.00 | - | $ 55.00 | $ 82.50 | $ 275.00 | $ - | | $ - | $ 275.00 |
| | **TOTALS** | 35.50 | 34.00 | 33.00 | 51.00 | 71.00 | 34.00 | 108.00 | 366.50 | 282.50 | 84.00 | | | $ 24,173.00 | $ 14,310.00 | 21 | $ 1,365.00 | $ 39,848.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

### LABOR

| NAME | POSITION | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | | | 4.00 | 5.00 | 4.00 | | | 13.00 | 13.00 | - | $ 90.00 | $ 135.00 | $ 1,170.00 | $ - | 0 | $ - | $ 1,170.00 |
| Garcia, Oscar | Moisture Documentation Tech/Equipment Control | 10.00 | 8.50 | 6.50 | | | | | 25.00 | 25.00 | - | $ 90.00 | $ 135.00 | $ 2,250.00 | $ - | 3 | $ 195.00 | $ 2,445.00 |
| Livas, Elizabeth | Moisture Documentation Tech/Equipment Control | 10.00 | 8.50 | | | | | | 18.50 | 18.50 | - | $ 90.00 | $ 135.00 | $ 1,665.00 | $ - | 2 | $ 130.00 | $ 1,795.00 |
| Pike, Chris | Senior Project Manager/Coordinator | 12.00 | | 12.00 | 2.00 | 8.00 | 3.00 | 2.50 | 39.50 | 39.50 | - | $ 150.00 | $ 225.00 | $ 5,925.00 | $ - | 0 | $ - | $ 5,925.00 |
| Johnson, Brian | Project Technician | 9.75 | | 8.00 | | | | | 17.75 | 17.75 | - | $ 70.00 | $ 105.00 | $ 1,242.50 | $ - | 0 | $ - | $ 1,242.50 |
| Johnson, Wiley | Project Technician | 9.75 | | 8.00 | | | | | 17.75 | 17.75 | - | $ 70.00 | $ 105.00 | $ 1,242.50 | $ - | 0 | $ - | $ 1,242.50 |
| Magee, Darren | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Martin, Eddie | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Ervin, Tony | Project Technician | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 70.00 | $ 105.00 | $ 735.00 | $ - | 0 | $ - | $ 735.00 |
| Conerly, Keio | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Brent, Kendrick | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| McGee, Deja | General Labor | 5.00 | | | | | | | 5.00 | 5.00 | - | $ 38.00 | $ 57.00 | $ 190.00 | $ - | 0 | $ - | $ 190.00 |
| Lewis, Roderick | Project Technician | 5.00 | | | | | | | 5.00 | 5.00 | - | $ 70.00 | $ 105.00 | $ 350.00 | $ - | 0 | $ - | $ 350.00 |
| Duff, Maurice | General Labor | 10.50 | | | | | | | 10.50 | 10.50 | - | $ 38.00 | $ 57.00 | $ 399.00 | $ - | 0 | $ - | $ 399.00 |
| Brossard, Logan | Clerical | 0.50 | 0.50 | | | | | | 1.00 | 1.00 | - | $ 55.00 | $ 82.50 | $ 55.00 | $ - | 0 | $ - | $ 55.00 |
| | TOTALS | 125.00 | 17.50 | 38.50 | 7.00 | 12.00 | 3.00 | 2.50 | 205.50 | 205.50 | - | | | $ 16,820.00 | $ - | 5 | $ 325.00 | $ 17,145.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

## LABOR

| NAME | POSITION | MON 10/12/20 | TUES 10/13/20 | WED 10/14/20 | THUR 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | 5.00 | 4.50 | 5.00 | 8.00 | 8.00 | | | 30.50 | 30.50 | - | $ 90.00 | $ 135.00 | $ 2,745.00 | $ - | 0 | $ - | $ 2,745.00 |
| Pike, Chris | Senior Project Manager/Coordinator | 9.00 | 8.00 | 10.00 | | | | | 27.00 | 27.00 | - | $ 150.00 | $ 225.00 | $ 4,050.00 | $ - | 0 | $ - | $ 4,050.00 |
| | **TOTALS** | 14.00 | 12.50 | 15.00 | 8.00 | 8.00 | - | - | 57.50 | 57.50 | - | | | $ 6,795.00 | $ - | 0 | $ - | $ 6,795.00 |



**BILLING SHEET: LABOR**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

## LABOR

| NAME | POSITION | MON 10/19/20 | TUES 10/20/20 | WED 10/21/20 | THUR 10/22/20 | FRI 10/23/20 | SAT 10/24/20 | SUN 10/25/20 | TOTAL HOURS | REG HOURS | OVT HOURS | REG RATE | OT RATE | REG HRS BILLING | OT HOURS BILLING | PER DIEM DAYS | PER DIEM TOTAL | TOTAL LABOR & PER DIEM BILLING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun, Dana | Project Auditor | | | 2.00 | 6.00 | 8.00 | | | 16.00 | 16.00 | - | $ 90.00 | $ 135.00 | $ 1,440.00 | $ - | 0 | $ - | $ 1,440.00 |
| Pike, Chris | Senior Project Manager/Coordinator | | | 10.50 | | | | | 10.50 | 10.50 | - | $ 150.00 | $ 225.00 | $ 1,575.00 | $ - | 0 | $ - | $ 1,575.00 |
| | TOTALS | - | - | 12.50 | 6.00 | 8.00 | - | - | 26.50 | 26.50 | - | | | $ 3,015.00 | $ - | 0 | $ - | $ 3,015.00 |



# BILLING SHEET: EQUIPMENT

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

**EQUIPMENT TRACKING**

| ASSET NUMBER/ID | ITEM DESCRIPTION | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS | CLEANING FEE *ONCE PER ITEM* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **FANS / DEHUMIDIFIERS / AIR SCRUBBERS** | | | | | | | | | | | | |
| 0007 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | - | 1 | | 1 | 1 | 1 | | 1 | 7 | $ 140.00 | 7 | $ 980.00 | $31.50 |
| 0011 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | - | | | | | | | 1 | 1 | $ 140.00 | 1 | $ 140.00 | $0.00 |
| 0012 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | - | | | | | | | 1 | 1 | $ 140.00 | 1 | $ 140.00 | $0.00 |
| 0028 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 7 | $ 140.00 | 9 | $ 1,260.00 | $31.50 |
| 0034 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 4 | $ 140.00 | 5 | $ 700.00 | $31.50 |
| 0037 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | - | | | | | | | 1 | 1 | $ 140.00 | 1 | $ 140.00 | $0.00 |
| 0113 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 7 | $ 140.00 | 9 | $ 1,260.00 | $31.50 |
| 0500 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 6 | $ 105.00 | 8 | $ 840.00 | $31.50 |
| 0528 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 9 | $ 945.00 | $31.50 |
| 0529 | Air Scrubber: Up to 799 CFM | | | | | | - | | | | | | | 1 | 1 | $ 105.00 | 1 | $ 105.00 | $0.00 |
| 0532 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 9 | $ 945.00 | $31.50 |
| 0536 | Air Scrubber: Up to 799 CFM | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 8 | $ 840.00 | $31.50 |
| 0538 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 9 | $ 945.00 | $31.50 |
| 0539 | Air Scrubber: Up to 799 CFM | | | | | | - | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | $ 105.00 | 6 | $ 630.00 | $31.50 |
| 0541 | Air Scrubber: Up to 799 CFM | | | | | | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 7 | $ 735.00 | $31.50 |
| 0548 | Air Scrubber: Up to 799 CFM | | | | | | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 7 | $ 735.00 | $31.50 |
| 0549 | Air Scrubber: Up to 799 CFM | | | | | | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 7 | $ 735.00 | $31.50 |
| 0551 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 9 | $ 945.00 | $31.50 |
| 0556 | Air Scrubber: Up to 799 CFM | | | | | | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 7 | $ 735.00 | $31.50 |
| 0557 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 9 | $ 945.00 | $31.50 |
| 6139 | Air Scrubber: 800 - 1399 CFM | | | | | | - | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | $ 120.00 | 6 | $ 720.00 | $31.50 |
| 8003 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 4 | $ 105.00 | 6 | $ 630.00 | $31.50 |
| A11 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A13 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A16 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | | 1 | 1 | 1 | | 5 | $ 38.00 | 10 | $ 380.00 | $31.50 |
| A17 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A18 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A2 | Air Mover - Axial Fan | | | | | | - | | | | | | | 1 | 1 | $ 38.00 | 1 | $ 38.00 | $0.00 |
| A4 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A5 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A8 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| E1 | Dehumidifier: Medium | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 12 | $ 1,260.00 | $31.50 |
| E2 | Dehumidifier: Medium | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 105.00 | 12 | $ 1,260.00 | $31.50 |
| 0409 | Dehumidifier: X Large LGR (110-159 ppd) | | | | | | - | | | | | | | 1 | 1 | $ 140.00 | 1 | $ 140.00 | $0.00 |
| T2 | Air Mover - Axial Fan | | | | | | - | | | | | | 1 | 1 | 2 | $ 38.00 | 2 | $ 76.00 | $0.00 |
| 0111 | Dehumidifier: X Large LGR (110-159 ppd) | | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 6 | $ 140.00 | 8 | $ 1,120.00 | $31.50 |
| 5051 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 6 | $ 105.00 | 8 | $ 840.00 | $31.50 |
| 6154 | Air Scrubber: Up to 799 CFM | | | | | | - | | 1 | | | | | | 1 | $ 105.00 | 1 | $ 105.00 | $31.50 |
| A14 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 12 | $ 456.00 | $31.50 |
| A15 | Air Mover - Axial Fan | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | $ 38.00 | 11 | $ 418.00 | $31.50 |
| A19 | Air Mover - Axial Fan | | | | | | - | | | | | | | 1 | 1 | $ 38.00 | 1 | $ 38.00 | $31.50 |
| AS8001 | Air Scrubber: Up to 799 CFM | | | | | | - | | 1 | 1 | 1 | | | | 3 | $ 105.00 | 3 | $ 315.00 | $31.50 |
| 76139 | Air Scrubber: Up to 799 CFM | | | | 1 | 1 | 2 | 1 | | | | | | | 1 | $ 105.00 | 3 | $ 315.00 | $31.50 |
| T9 | Air Mover - Axial Fan | | | | | | - | | | | | 1 | | | 1 | $ 38.00 | 1 | $ 38.00 | $0.00 |
| 0187 | Air Scrubber: Up to 799 CFM | | | | | | - | | | | | 1 | 1 | | 2 | $ 105.00 | 2 | $ 210.00 | $31.50 |
| T4 | Air Mover - Axial Fan | | | | | | - | | | | | | 1 | 1 | 2 | $ 38.00 | 2 | $ 76.00 | $31.50 |



# BILLING SHEET: EQUIPMENT

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

## EQUIPMENT TRACKING

| ASSET NUMBER/ID | ITEM DESCRIPTION | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS | CLEANING FEE *ONCE PER ITEM* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0171 | Air Scrubber : Up to 799 CFM | | | | | | - | | | | | 1 | 1 | 1 | 3 | $ 105.00 | 3 | $ 315.00 | $31.50 |
| 005380 | Air Scrubber : Up to 799 CFM | | | | | 1 | 1 | 1 | | | | | | | 1 | $ 105.00 | 2 | $ 210.00 | $31.50 |
| | 6,139 | 11 | 12 | 12 | 24 | 27 | 86 | 32 | 33 | 32 | 32 | 34 | 34 | 37 | 234 | | 320 | $ 26,852.00 | $ 1,260.00 |

## Dessicants/Generators

| | | WED | THUR | FRI | SAT | SUN | WEEK 1 | MON | TUES | WED | THUR | FRI | SAT | SUN | WEEK 2 | RATE | TOTAL UNITS | TOTAL COSTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | | | | | | | - | | | | | | | | - | | 0 | $ - | $0.00 |
| | TOTALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | $ - | $ - |



# BILLING SHEET: EQUIPMENT

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

| ASSET NUMBER/ID | ITEM DESCRIPTION | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | WEEK 3 TOTALS | MON 10/12/20 | TUES 10/13/20 | WED 10/14/20 | THUR 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | WEEK 4 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS | CLEANING FEE *ONCE PER ITEM* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FANS / DEHUMIDIFIERS / AIR SCRUBBERS** | | | | | | | | | | | | | | | | | | | | |
| 0007 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| 0011 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| 0012 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| 0017 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| 0034 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| 0113 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| 0500 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0528 | Air Scrubber : Up to 799 CFM | | 1 | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| 0529 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0532 | Air Scrubber : Up to 799 CFM | | 1 | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| 0536 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0538 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0539 | Air Scrubber : Up to 799 CFM | | 1 | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| 0541 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0548 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0549 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0551 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0556 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0557 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 6139 | Air Scrubber: 800 - 1399 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 120.00 | 2 | $ 240.00 | $0.00 |
| A11 | Air Mover - Axial Fan | 1 | 1 | | | | 1 | | 3 | 1 | | | | | | | 1 | $ 38.00 | 4 | $ 152.00 | $0.00 |
| A13 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | 1 | | | | | | | 1 | $ 38.00 | 8 | $ 304.00 | $0.00 |
| A16 | Air Mover - Axial Fan | | | | ✓ | | 1 | | 1 | 1 | | | | | | | 1 | $ 38.00 | 2 | $ 76.00 | $0.00 |
| A17 | Air Mover - Axial Fan | 1 | 1 | | | | 1 | | 3 | 1 | | 1 | | | | | 2 | $ 38.00 | 5 | $ 190.00 | $0.00 |
| A18 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | | | | | | | | - | $ 38.00 | 7 | $ 266.00 | $0.00 |
| A2 | Air Mover - Axial Fan | 1 | 1 | | | | 1 | | 3 | 1 | | | | | | | 1 | $ 38.00 | 4 | $ 152.00 | $0.00 |
| A4 | Air Mover - Axial Fan | 1 | 1 | | | | 1 | | 3 | 1 | | | | | | | 1 | $ 38.00 | 4 | $ 152.00 | $0.00 |
| A5 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | | | | | | | | - | $ 38.00 | 7 | $ 266.00 | $0.00 |
| A7 | Air Mover - Axial Fan | | 1 | | | | 1 | | 2 | 1 | | | | | | | 1 | $ 38.00 | 3 | $ 114.00 | $0.00 |
| A8 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | | | | | | | | - | $ 38.00 | 7 | $ 266.00 | $0.00 |
| E1 | Dehumidifier: Medium | 1 | 1 | | | | 1 | | 3 | 1 | | 1 | | | | | 2 | $ 105.00 | 5 | $ 525.00 | $0.00 |
| E2 | Dehumidifier: Medium | 1 | 1 | 1 | | 1 | 1 | 1 | 6 | 1 | | | | | | | 1 | $ 105.00 | 7 | $ 735.00 | $0.00 |
| E3 | Dehumidifier: X Large LGR (110-159 ppd) | | | 1 | 1 | 1 | 1 | 1 | 5 | | | | | | | | - | $ 140.00 | 5 | $ 700.00 | $0.00 |
| T1 | Air Mover - Axial Fan | | | 1 | 1 | 1 | 1 | 1 | 6 | 1 | | | | | | | 1 | $ 38.00 | 7 | $ 266.00 | $0.00 |
| 0409 | Dehumidifier: X Large LGR (110-159 ppd) | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 140.00 | 2 | $ 280.00 | $0.00 |
| T2 | Air Mover - Axial Fan | 1 | 1 | | | | 1 | | 3 | 1 | | | | | | | 1 | $ 38.00 | 4 | $ 152.00 | $0.00 |
| 0111 | Dehumidifier: X Large LGR (110-159 ppd) | | 1 | | | | | | 1 | | | | | | | | - | $ 140.00 | 1 | $ 140.00 | $0.00 |
| 0545 | Air Scrubber : Up to 799 CFM | | 1 | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| 5051 | Air Scrubber : Up to 799 CFM | 1 | | | | | | | 1 | | | | | | | | - | $ 105.00 | 1 | $ 105.00 | $0.00 |
| A14 | Air Mover - Axial Fan | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | 1 | | | | | | | 1 | $ 38.00 | 8 | $ 304.00 | $0.00 |
| 0171 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| 0187 | Air Scrubber : Up to 799 CFM | 1 | 1 | | | | | | 2 | | | | | | | | - | $ 105.00 | 2 | $ 210.00 | $0.00 |
| T4 | Air Mover - Axial Fan | 1 | | | | | 1 | | 2 | 1 | | | | | | | 1 | $ 38.00 | 3 | $ 114.00 | $0.00 |
| 6,139 | | 34 | 39 | 8 | 7 | 8 | 17 | 8 | 121 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 15 | | 136 | $ 10,119.00 | $ - |



**BILLING SHEET: VEHICLES**

**Charter Landing**

**9/21/20-10/23/20**

**20200924.01**

| | | | VEHICLES | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MAKE** | **TYPE** | **DRIVER** | **MON** 09/21/20 | **TUES** 09/22/20 | **WED** 09/23/20 | **THUR** 09/24/20 | **FRI** 09/25/20 | **SAT** 09/26/20 | **SUN** 09/27/20 | **MON** 09/28/20 | **TUE** 09/29/20 | **WED** 09/30/20 | **THU** 10/01/20 | **FRI** 10/02/20 | **SAT** 10/03/20 | **SUN** 10/04/20 | **DAYS** | **RATE** | **TOTAL** |
| Dodge | Work Truck - 1/2 Ton | Pike, Chris | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | $ 120.00 | $ 1,680.00 |
| Penske | Cargo/Box Truck - 20' and above | Garcia, Oscar | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | $ 245.00 | $ 2,450.00 |
| Kia | Passenger Vehicle - SUV | Livas, Elizabeth | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10 | $ 120.00 | $ 1,200.00 |
| | Enclosed Service Trailer - 20' - 50' | Chris Pike | 1 | 1 | | | | | | | | | | | | | 2 | $ 210.00 | $ 420.00 |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| | | | | | | | | | | | | | | | | | 0 | | $ - |
| **TOTALS** | | | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 36 | | $ 5,750.00 |



**BILLING SHEET: VEHICLES**

**Charter Landing**

**9/21/20-10/23/20**

**20200924.01**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VEHICLES | | | | | | | | | | | | | | | | | |

| MAKE | TYPE | DRIVER | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | MON 10/12/20 | TUE 10/13/20 | WED 10/14/20 | THU 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | DAYS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge | Work Truck - 1/2 Ton | Pike, Chris | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 9 | $ 120.00 | $ 1,080.00 |
| Penske | Cargo/Box Truck - 20' and above | Garcia, Oscar | 1 | 1 | 1 | | | | | | | | | | | | 3 | $ 245.00 | $ 735.00 |
| Kia | Passenger Vehicle - SUV | Livas, Elizabeth | 1 | 1 | | | | | | | | | | | | | 2 | $ 120.00 | $ 240.00 |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| | | | | | | | | | | | | | | | | | 0 | | $   - |
| TOTALS | | | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | | $ 2,055.00 |



# BILLING SHEET: VEHICLES

**Charter Landing**
**9/21/20-10/23/20**
**20200924.01**

| | | | MON | TUES | WED | THUR | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAKE | TYPE | DRIVER | 10/19/20 | 10/20/20 | 10/21/20 | 10/22/20 | 10/23/20 | 10/24/20 | 10/25/20 | 10/26/20 | 10/27/20 | 10/28/20 | 10/29/20 | 10/30/20 | 10/31/20 | 11/01/20 | DAYS | RATE | TOTAL |
| Dodge | Work Truck - 1/2 Ton | Pike, Chris | | | 1 | | | | | | | | | | | | 1 | $ 120.00 | $     120.00 |
| Penske | Cargo/Box Truck - 20' and above | Garcia, Oscar | | | | | | | | | | | | | | | 0 | $ 245.00 | $        - |
| Kia | Passenger Vehicle - SUV | Livas, Elizabeth | | | | | | | | | | | | | | | 0 | $ 120.00 | $        - |
| UTIL | Enclosed Service Trailer - 20' - 50 | Chris Pike | | | 1 | | | | | | | | | | | | 1 | $ 210.00 | $     210.00 |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| | | | | | | | | | | | | | | | | | 0 | | $        - |
| **TOTALS** | | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | $   330.00 |



**BILLING SHEET: SCHEDULED MATERIALS**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

### Scheduled Materials

| ITEM DESCRIPTION | UNIT | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bags - 6 Mil Clear | Each | | | | | | | | - | | | 2 | | | | | 2.0 | $ 2.00 | 2.0 | $ 4.00 |
| Bags - Black Contractor | Per Box | | | | | | | | - | | | 2 | 2 | | 1 | 4 | 9.0 | $ 50.00 | 9.0 | $ 450.00 |
| Blades - Multi Tool | Each | | | | | | | | - | | | 1 | 2 | | 1 | 2 | 6.0 | $ 12.00 | 6.0 | $ 72.00 |
| Cleaner - Benefect (or equivalent) Botanical Disinfectant | Per Gallon | | | | | | | | - | | | | | | | 8 | 8.0 | $ 45.00 | 8.0 | $ 360.00 |
| Filter - DH/AS Pre Filter Pad (DH/Desiccant/AS) | Each | | | | | | | | - | 1 | | | | | | | 1.0 | $ 1.50 | 1.0 | $ 1.50 |
| Filter - DH/AS Primary: Pleated | Each | | | | | | | | - | 1 | | | | | | | 1.0 | $ 8.00 | 1.0 | $ 8.00 |
| Filter - Shop Vac Regular | Each | | | | | | | | - | | | | 1 | | | | 1.0 | $ 35.00 | 1.0 | $ 35.00 |
| Gloves - Rubber | Per Pair | | | | | | 3 | 2 | 5.0 | | | 5 | 4 | | 2 | 2 | 13.0 | $ 2.00 | 18.0 | $ 36.00 |
| Masks N95 (20 Per Box) | Per Box | | | | | | | | - | | | | | 1 | | | 1.0 | $ 36.00 | 1.0 | $ 36.00 |
| Poly - 4 Mil Cover (2K SF) | Per Roll | | | | | | | | - | | | 5 | 10 | | | | 15.0 | $ 40.00 | 15.0 | $ 600.00 |
| Poly - 6 Mil Non Fire Retardant (2K SF) | Per Roll | | | | | | | | - | | | | 1 | | | 8 | 9.0 | $ 135.00 | 9.0 | $ 1,215.00 |
| Tape - Duct (Std. Strength) | Per Roll | | | | | | | | - | | | 2 | 2 | | 1 | 1 | 6.0 | $ 9.00 | 6.0 | $ 54.00 |
| Tape - Painters Blue | Per Roll | | | | | | 1 | | 1.0 | | | | | | | | - | $ 9.00 | 1.0 | $ 9.00 |
| Towels - Cotton Cleaning Rags | Per Pound | | | | | | | | - | 10 | 3 | 3 | | | | | 16.0 | $ 10.00 | 16.0 | $ 160.00 |
| **TOTALS** | | - | - | - | - | - | 4.0 | 2.0 | 6.0 | - | - | 12.0 | 24.0 | 25.0 | 7.0 | 25.0 | 93.0 | | 99.0 | $ 3,090.50 |



**BILLING SHEET: SCHEDULED MATERIALS**

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

### Scheduled Materials

| ITEM DESCRIPTION | UNIT | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | WEEK 1 TOTALS | MON | TUES | WED | THUR | FRI | SAT | SUN | WEEK 2 TOTALS | RATE | TOTAL UNITS | TOTAL COSTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bags - Black Contractor | Per Box | 1 | | | | | | | 1.0 | | | | | | | | - | $ 50.00 | 1.0 | $ 50.00 |
| Blades - Multi Tool | Each | 1 | | | | | | | 1.0 | | | | | | | | - | $ 12.00 | 1.0 | $ 12.00 |
| Filter - DH/AS Pre Filter Pad (DH/Desiccant/AS) | Each | 3 | | | | | | | 3.0 | | | | | | | | - | $ 1.50 | 3.0 | $ 4.50 |
| Filter - DH/AS Primary: Pleated | Each | 3 | | | | | | | 3.0 | | | | | | | | - | $ 8.00 | 3.0 | $ 24.00 |
| Poly - 6 Mil Non Fire Retardant (2X SF) | Per Roll | 1 | | | | | | | 1.0 | | | | | | | | - | $ 135.00 | 1.0 | $ 135.00 |
| Tape - Duct (Std. Strength) | Per Roll | 1 | | | | | | | 1.0 | | | | | | | | - | $ 9.00 | 1.0 | $ 9.00 |
| Tape - Painters Blue | Per Roll | 2 | | | | | | | 2.0 | | | | | | | | - | $ 9.00 | 2.0 | $ 18.00 |
| Towels - Paper Towels | Per Roll | 1 | | | | | | | 1.0 | | | | | | | | - | $ 3.00 | 1.0 | $ 3.00 |
| **TOTALS** | | 13.0 | - | - | - | - | - | - | 13.0 | - | - | - | - | - | - | - | - | | 13.0 | $ 255.50 |



BILLING SHEET: OTHER EQUIPMENT

| Project: | Charter Landing |
|---|---|
| Dates: | 9/21/20-10/23/20 |
| Job #: | 20200924.01 |

**OTHER EQUIPMENT**

| ITEM DESCRIPTION | MON 09/21/20 | TUES 09/22/20 | WED 09/23/20 | THUR 09/24/20 | FRI 09/25/20 | SAT 09/26/20 | SUN 09/27/20 | WEEK 1 TOTALS | MON 09/28/20 | TUES 09/29/20 | WED 09/30/20 | THUR 10/01/20 | FRI 10/02/20 | SAT 10/03/20 | SUN 10/04/20 | WEEK 2 TOTALS | COST PER UNIT | TOTAL UNITS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration Package | | 1 | 1 | 1 | 1 | | 3 | 3 | 11.0 | 3 | | 3 | 2 | 1 | 1 | 1 | 12.0 | 50.00 | 23 | 1,150.00 |
| Communication Package | 1 | 1 | 1 | 1 | 6 | 5 | 5 | 20.0 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 28.0 | 30.00 | 48 | 1,440.00 |
| Moisture Mapping Kit (Excludes Thermal Imaging) | | | | | | 1 | | 1.0 | | | 1 | 1 | | 1 | | 3.0 | 30.00 | 4 | 120.00 |
| Moisture Meter (Pin & Pinless) | | | | | | 1 | | 1.0 | | | 1 | 1 | | 1 | | 3.0 | 20.00 | 4 | 80.00 |
| Thermal Imaging Camera | | | | | | 1 | | 1.0 | | | | | | | | - | 150.00 | 1 | 150.00 |
| Vacuum - Shop Vacuum w/HEPA Filter | | | | | | | | - | | | | 1 | | | 1 | 2.0 | 45.00 | 2 | 90.00 |
| **TOTALS** | 2.0 | 2.0 | 2.0 | 2.0 | 7.0 | 11.0 | 8.0 | 34.0 | 8.0 | 8.0 | 8.0 | 8.0 | 5.0 | 6.0 | 5.0 | 48.0 | | 82.0 | 3,030.00 |

BILLING SHEET: OTHER EQUIPMENT

**Project:** Charter Landing
**Dates:** 9/21/20-10/23/20
**Job #:** 20200924.01

**OTHER EQUIPMENT**

| ITEM DESCRIPTION | MON 10/05/20 | TUES 10/06/20 | WED 10/07/20 | THUR 10/08/20 | FRI 10/09/20 | SAT 10/10/20 | SUN 10/11/20 | WEEK 1 TOTALS | MON 10/12/20 | TUES 10/13/20 | WED 10/14/20 | THUR 10/15/20 | FRI 10/16/20 | SAT 10/17/20 | SUN 10/18/20 | WEEK 2 TOTALS | COST PER UNIT | TOTAL UNITS | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration Package | 1 | | 2 | 2 | 2 | 1 | 1 | 9.0 | 2 | 2 | 2 | 1 | 1 | | | 8.0 | $ 50.00 | 17 | $ 850.00 |
| Communication Package | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 14.0 | 2 | 2 | 2 | 1 | 1 | | | 8.0 | $ 30.00 | 22 | $ 660.00 |
| P.P.E. Level 1 - (Hard Hat/Eye & Hearing Protection/Safety Vest) | 1 | | | | | | | 1.0 | | | | | | | | - | $ 22.00 | 1 | $ 22.00 |
| Vacuum - Shop Vacuum w/HEPA Filter | 1 | | | | | | | 1.0 | | | | | | | | - | $ 45.00 | 1 | $ 45.00 |
| TOTALS | 6.0 | 2.0 | 5.0 | 4.0 | 4.0 | 2.0 | 2.0 | 25.0 | 4.0 | 4.0 | 4.0 | 2.0 | 2.0 | - | - | 16.0 | | 41.0 | $ 1,577.00 |

11/13/20 - 1:54 PM



## BILLING SHEET: PURCHASED MATERIALS & SERVICES

| Charter Landing |
|---|
| 9/21/20-10/23/20 |
| 20200924.01 |

### PURCHASED MATERIALS & SERVICES

| PAYMENT METHOD | EMPLOYEE | VENDOR | DATE | COST | DESCRIPTION OF EXPENSE | BILLED |
|---|---|---|---|---|---|---|
| Check | CDR | ACTL | 09/28/20 | $ 1,473.00 | Asbestos Testing | $ 1,767.60 |
| Check | Sandy Braun | City of Orange Beach | 09/25/20 | $ 1,012.00 | Business License for Orange Beach | $ 1,214.40 |
| Amex | Dana Braun | The Dumpster Guy | 09/26/20 | $ 400.00 | Dumpster | $ 480.00 |
| Amex | Dana Braun | Baldwin Portable Toilets | 09/28/20 | $ 1,680.00 | Porta Jons & Wash Station | $ 2,016.00 |
| Amex | Dana Braun | The Dumpster Guy | 09/29/20 | $ 450.00 | Dumpster | $ 540.00 |
| Amex | Dana Braun | The Dumpster Guy | 10/05/20 | $ 450.00 | Dumpster | $ 540.00 |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ 151.95 | Storage Unit | $ 182.34 |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ 151.95 | Storage Unit | $ 182.34 |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ 151.95 | Storage Unit | $ 182.34 |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ 151.95 | Storage Unit | $ 182.34 |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ 151.95 | Storage Unit | $ 182.34 |
| Amex | Dana Braun | John Fayard Self Storage | 09/29/20 | $ 151.95 | Storage Unit | $ 182.34 |
| Amex | Dana Braun | John Fayard Self Storage | 11/01/20 | $ 747.00 | Storage Units | $ 896.40 |
| TOTALS | | | | $ 7,123.70 | | $ 8,548.44 |



**BILLING SHEET: TRAVEL**

| Project: | **Charter Landing** |
|---|---|
| Dates: | **9/21/20-10/23/20** |
| Job #: | **20200924.01** |

## TRAVEL / FUEL / HOTEL EXPENSES

| PAYMENT | EMPLOYEE | VENDOR | DATE | COST | DESCRIPTION OF EXPENSE |
|---|---|---|---|---|---|
| Cash | Chris Pike | CEFCO | 09/22/20 | $ 23.00 | Fuel |
| Cash | Chris Pike | Circle K | 09/23/20 | $ 40.07 | Fuel |
| Cash | Chris Pike | Beach Express | 10/05/20 | $ 2.75 | Tolls |
| Cash | Chris Pike | Beach Express | 10/04/20 | $ 2.75 | Tolls |
| Cash | Chris Pike | Beach Express | 10/02/20 | $ 2.75 | Tolls |
| Visa | Chris Pike | Gas Station | 10/01/20 | $ 50.01 | Fuel |
| Visa | Chris Pike | Murphy Express | 10/22/20 | $ 73.09 | Fuel |
| Visa | Chris Pike | Tom Thumb | 10/19/20 | $ 63.08 | Fuel |
| Visa | Sandy Braun | Bucee's | 09/23/20 | $ 50.00 | Fuel |
| Amex | CDR | Airport Corner Store | 09/25/20 | $ 100.00 | Fuel |
| Visa | Sandy Braun | Exxon | 09/29/20 | $ 87.13 | Fuel |
| Visa | Sandy Braun | Buc-ee's | 09/29/20 | $ 11.05 | Def Fluid |
| Visa | Sandy Braun | Buc-ee's | 09/29/20 | $ 62.16 | Fuel |
| Visa | Sandy Braun | Shell | 09/23/20 | $ 76.50 | Fuel |
| Check | CDR | Phoenix Alternative Energy | 10/09/20 | $ 1,354.72 | Lodging |
| Check | CDR | Sandana | 10/10/20 | $ 3,379.00 | Lodging/Transport |
| Check | CDR | ASR | 09/21/20 | $ 780.00 | Transport |
| Check | CDR | ASR | 10/21/20 | $ 1,080.00 | Transport/Trailer Storage |
| | | **TOTALS** | | **$ 7,238.06** | |